## UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** CALIFORNIA
### SACRAMENTO **DIVISION**

In re: §
§
F. RODGERS CORPORATION §     Case No. 12-28413
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL D. McGRANAHAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 56,060,992.09 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  1,166,844.07 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  597,856.70 | |

3) Total gross receipts of $ 1,764,700.77  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,764,700.77  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 40,401,965.17 | $ 48,792,637.67 | $ 44,297,044.82 | $ 120,015.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 597,052.68 | 597,856.70 | 597,856.70 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 726,621.30 | 3,441,773.02 | 3,346,057.39 | 1,046,829.07 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 12,626,401.87 | 20,278,761.33 | 20,266,358.85 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 53,754,988.34 | $ 73,110,224.70 | $ 68,507,317.76 | $ 1,764,700.77 |

4)  This case was originally filed under chapter 7 on  04/30/2012 .  The case was pending for 66 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/03/2017                    By:/s/MICHAEL D. McGRANAHAN
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Insurance Policies | 1129-000 | 170.00 |
| Retainer, Debtor's Counsel | 1129-000 | 52,257.59 |
| Tax Refund (Form 940 12/31/12) | 1224-000 | 219,086.15 |
| Tax Refund, Oregon Payroll | 1224-000 | -668.81 |
| Tax Refund, Oregon Payroll | 1229-000 | 2,066.52 |
| Worker Comp Rebate | 1229-000 | 7,657.40 |
| Fraudulent Conveyance GE/Bear Properties | 1241-000 | 500,000.00 |
| Fraudulent Conveyance via Wells Fargo | 1241-000 | 646,254.92 |
| Preference - Ajilon Communication | 1241-000 | 4,000.00 |
| Preference - Central Valley LLC | 1241-000 | 3,000.00 |
| Preference - Choice Administrators | 1241-000 | 5,000.00 |
| Preference - Gallagher & Bassett | 1241-000 | 5,000.00 |
| Preference - Huddleston & Sipos | 1241-000 | 3,000.00 |
| Preference - Johns Mansville | 1241-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference - RLRCO Inc. | 1241-000 | 7,000.00 |
| Preference - Service Partners Supply | 1241-000 | 4,395.00 |
| Preference - Western States Asbestos | 1241-000 | 6,000.00 |
| Class Action, Columbus Masco | 1249-000 | 175,467.00 |
| Non-Estate Receipts | 1280-000 | 120,015.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,764,700.77** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citicapital Commercial Leasing Corp 3950 Regent Blvd, 2nd Floor Irving, TX 75063 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Citicorp Leasing Inc 450 Mamaroneck Ave Harrison, NY 10528 | | 0.00 | NA | NA | 0.00 |
| | Ford Credit Commercial Leasing 3950 Regent Blvd, 2nd Floor Lien Perfection Irving, TX 75063 | | 286,332.00 | NA | NA | 0.00 |
| | Irwin Commercial Finance Corp 330 120th Ave NE, Ste 110 Bellevue, WA 98005 | | 0.00 | NA | NA | 0.00 |
| | TCF Equipment Finance Inc 11100 Wayzata Blvd, Ste 801 Minnetonka, MN 55305 | | 0.00 | NA | NA | 0.00 |
| | The Guarantee Company of No America 25800 Northwestern Hwy, Ste 720 Southfield, MI 48075 | | 0.00 | NA | NA | 0.00 |
| 34 | ALLY FINANCIAL | 4210-000 | NA | 2,717.31 | 0.00 | 0.00 |
| 32 | BANK OF THE WEST | 4210-000 | 19,312.88 | 54,707.76 | 0.00 | 0.00 |
| 189 | BROCKETT REALTY II, LP | 4210-000 | NA | 2,432.00 | 0.00 | 0.00 |
| 58 | EQ AQUISITIONS 2003, INC. | 4210-000 | 852.68 | 4,841.79 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN D. BITTNER, RECEIVER FOR F. RODGERS CORP. | 4210-000 | NA | 120,015.00 | 120,015.00 | 120,015.00 |
| 127 | KEY EQUIPMENT FINANCE, INC. | 4210-000 | 73,521.01 | 378,763.37 | 0.00 | 0.00 |
| 210 | THE GUARANTEE COMPANY OF NO AMERICA | 4210-000 | NA | 2,738,066.00 | 0.00 | 0.00 |
| 150 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 4210-000 | 40,000,000.00 | 43,990,787.94 | 43,990,787.94 | 0.00 |
| 2 | WELLS FARGO EQUIPMENT FINANCE | 4210-000 | NA | 10,477.52 | 0.00 | 0.00 |
| 3 | WELLS FARGO EQUIPMENT FINANCE | 4210-000 | NA | 9,843.42 | 0.00 | 0.00 |
| 205 | ARCH INSURANCE COMPANY | 4220-000 | NA | 1,266,185.88 | 0.00 | 0.00 |
| 6 | EVE M. RANKIN | 4220-000 | NA | 9,599.20 | 0.00 | 0.00 |
| 33 | HARRIS CONSTRUCTION CO | 4220-000 | 0.00 | 186,241.88 | 186,241.88 | 0.00 |
| 103 | PAX INDUSTRIES | 4220-000 | 21,946.60 | 17,958.60 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 40,401,965.17** | **$ 48,792,637.67** | **$ 44,297,044.82** | **$ 120,015.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL D. McGRANAHAN | 2100-000 | NA | 76,191.02 | 76,191.02 | 76,191.02 |
| MICHAEL D. McGRANAHAN | 2200-000 | NA | 855.53 | 855.53 | 855.53 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 1,261.05 | 1,261.05 | 1,261.05 |
| BOLLIBOKKA LAND CO. | 2410-000 | NA | 146,015.30 | 146,015.30 | 146,015.30 |
| ASSOCIATED BANK | 2600-000 | NA | 33,269.18 | 33,269.18 | 33,269.18 |
| Union Bank | 2600-000 | NA | 594.90 | 594.90 | 594.90 |
| CARL W. COLLINS ESQ. | 2700-000 | NA | 1,758.00 | 1,758.00 | 1,758.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 7,702.68 | 7,702.68 | 7,702.68 |
| INTERNAL REVENUE SERVICE (WAGE WITHHOLDING) | 2810-000 | NA | 23,971.98 | 23,971.98 | 23,971.98 |
| ARIZONA DEPT. OF REVENUE | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| EMPLOYMENT DEVELOPMENT DEPT (WAGE WITHHOLDING) | 2820-000 | NA | 6,149.92 | 6,149.92 | 6,149.92 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 5,910.16 | 6,714.18 | 6,714.18 |
| OREGON DEPT. OF REVENUE | 2820-000 | NA | 668.81 | 668.81 | 668.81 |
| BEAR POSTAL | 2990-000 | NA | 37.71 | 37.71 | 37.71 |
| DOWNTOWN POSTAL & MORE | 2990-000 | NA | 173.83 | 173.83 | 173.83 |
| CARL W. COLLINS ESQ. | 3210-000 | NA | 126,137.75 | 126,137.75 | 126,137.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GREGORY J. HUGHES ESQ. | 3210-000 | NA | 125,000.00 | 125,000.00 | 125,000.00 |
| CARL W. COLLINS ESQ. | 3220-000 | NA | 7,480.52 | 7,480.52 | 7,480.52 |
| GREGORY J. HUGHES ESQ. | 3220-000 | NA | 788.34 | 788.34 | 788.34 |
| GRIMBLEBY COLEMAN CPAS INC. | 3410-000 | NA | 33,036.00 | 33,036.00 | 33,036.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 597,052.68 | $ 597,856.70 | $ 597,856.70 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adriano, Richard 5448 Smetzer Way Antioch, CA 94531 | | 948.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alameda County Tax Collector Donald R White 1221 Oak Street OAKLAND, CA 94612 | | 43,920.88 | NA | NA | 0.00 |
| | Allen, Brian D. 6002 S. Gove St. Tacoma, WA 98409 | | 1,036.93 | NA | NA | 0.00 |
| | Allen, Marquitta 3606 Angelina Ln Stockton, CA 95212 | | 465.90 | NA | NA | 0.00 |
| | Allen, Marquitta 3606 Angelina Ln Stockton, CA 95212 | | 53.92 | NA | NA | 0.00 |
| | Alvarez-Reynoso, Jose R. 1614 Paseo Laguna Seco #27 Livermore, CA 94551 | | 502.27 | NA | NA | 0.00 |
| | Alvarez-Reynoso, Jose R. 1614 Paseo Laguna Seco #27 Livermore, CA 94551 | | 451.93 | NA | NA | 0.00 |
| | Alvarez-Reynoso, Jose R. 1614 Paseo Laguna Seco #27 Livermore, CA 94551 | | 104.55 | NA | NA | 0.00 |
| | Anderson, Joshua M. 25486 Dorval Ct. Menifee, CA 92584 | | 1,886.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angelo, Nick 18390 Laurin Dr Linden, CA 95236 | | 998.27 | NA | NA | 0.00 |
| | Anthon Jr, James E. 8057 Rockford Pl Pleasanton, CA 94566 | | 2,993.96 | NA | NA | 0.00 |
| | Ares, Timothy B. 11921 Arno Rd Wilton, CA 95693 | | 1,678.54 | NA | NA | 0.00 |
| | Atwater, Jesse R. 1641 Alvarado Ave APt #3 Walnut Creek, CA 94597 | | 1,292.59 | NA | NA | 0.00 |
| | Bachiochi, Shawn D. 3965 Waterford Lane Las Vegas, NV 89119 | | 681.68 | NA | NA | 0.00 |
| | Baeza Nunez, Enrique 1312 D St. Hayward, CA 94541 | | 1,441.42 | NA | NA | 0.00 |
| | Banks, Calvin K. 5143 Woodruff Pl Las Vegas, NV 89120 | | 1,653.75 | NA | NA | 0.00 |
| | Barre, George 2491 Bass Rd Campo, CA 91906 | | 1,240.75 | NA | NA | 0.00 |
| | Bigelow, Charles 19676 Betrose Ct Castro Valley, CA 94546 | | 1,295.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Boh, Deanna M. 2866 Tori Way Henderson, NV 89074 | | 870.96 | NA | NA | 0.00 |
| | Borthwell, Tywan O. 333 S. 320th St, #A-6 Federal Way, WA 98003 | | 1,053.36 | NA | NA | 0.00 |
| | Boyd, Robert 2200 Standiford Ave Apt#326 Modesto, CA 95350 | | 1,352.09 | NA | NA | 0.00 |
| | Boyer, Dean P. 8629 Longspur Way Antelope, CA 95843 | | 1,003.56 | NA | NA | 0.00 |
| | Brackett, Thomas W. 359 Misty Moolight St Henderson, NV 89015 | | 2,230.20 | NA | NA | 0.00 |
| | Breland, Dennis M. 1505 Paymaster Ct Cool, CA 95614 | | 918.21 | NA | NA | 0.00 |
| | Brennan, Cathy H. 3495 Windsor Ct Pleasanton, CA 94588 | | 1,076.52 | NA | NA | 0.00 |
| | Broyer, Justin R. 257 Honeysuckle St Brentwood, CA 94513 | | 1,172.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Calderas, Daniel R. 8913 64th St Riverside, CA 92509 | | 1,458.85 | NA | NA | 0.00 |
| | Calvillo Jr, Merced G. 4531 77th St Sacramento, CA 95820 | | 844.37 | NA | NA | 0.00 |
| | Carangelo, Jeremy C. 1583 Jasmine Cir Oakley, CA 94561 | | 1,134.48 | NA | NA | 0.00 |
| | Carboni, Aaron 429 Vista Court Livermore, CA 94550 | | 1,299.98 | NA | NA | 0.00 |
| | Carcare Jr, Donald J. 2643 Evelyn Ct West Tracy, CA 95377 | | 462.87 | NA | NA | 0.00 |
| | Carrigan, Michael S. 384 Jane Dr. Placerville, CA 95667 | | 896.47 | NA | NA | 0.00 |
| | Carrillo, Gustavo 5920 Ridgeview Ave Miraloma, CA 91752 | | 944.13 | NA | NA | 0.00 |
| | Castro, Yolanda E. 655 Lewellyn Blvd #201 San Leandro, CA 94579 | | 2,403.51 | NA | NA | 0.00 |
| | Cearbaugh, Dean E. 1997 Polson Clovis, CA 93611 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Channell Jr, John T. 13820 Lakota Rd Apple Valley, CA 92307 | | 1,101.86 | NA | NA | 0.00 |
| | Chavez, Brian T. 14690 Parkwood Ct. Moreno Valley, CA 92553 | | 1,121.57 | NA | NA | 0.00 |
| | Christian, Kimberly A. 630 Indiana Ave Brentwood, CA 94513 | | 134.42 | NA | NA | 0.00 |
| | Collins, Jessica L. #2 E. Lenwood Dr. Sparks, NV 89431 | | 1,232.48 | NA | NA | 0.00 |
| | Contreras, Guillermo 23387 Hopper Rd Hayward, CA 94541 | | 327.08 | NA | NA | 0.00 |
| | Cowley, Kevin L. 1699 Yucatan Ct Henderson, NV 89012 | | 433.68 | NA | NA | 0.00 |
| | Craig, James J. 11301 SE 10th St #170 Vancouver, WA 98664 | | 348.73 | NA | NA | 0.00 |
| | Curiel, Gerardo 6630 Narrowgage Way Sacramento, CA 95823 | | 299.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Curiel, Gerardo 6630 Narrowgage Way Sacramento, CA 95823 | | 1,166.87 | NA | NA | 0.00 |
| | Curiel, Paulo A. 402 Cherry Way Hayward, CA 94541 | | 949.31 | NA | NA | 0.00 |
| | Cuthbertson, Jesse R. 573 Shady Glen Avenue Vacaville, CA 95688 | | 597.78 | NA | NA | 0.00 |
| | Dazzi, Leslie N. 1976 Mokelumne Drive Antioch, CA 94531 | | 935.75 | NA | NA | 0.00 |
| | Del Braccio, Amanda M. 1422 Hoboken Dr Tracy, CA 95377 | | 252.09 | NA | NA | 0.00 |
| | Deo, Carmine 2353 SE 105th Ave Portland, OR 97216 | | 1,470.88 | NA | NA | 0.00 |
| | Dickson, Matthew K. 16038 NE Sandy Blvd Apt. 138 Portland, OR 97230 | | 357.91 | NA | NA | 0.00 |
| | Diebner, Russell 438 Covellite Lane Livermore, CA 94550 | | 1,273.54 | NA | NA | 0.00 |
| | Dightmon-Davis, Anita P.O. Box 273 Tracy, CA 95378 | | 178.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dittmore, Maylin 195 Payne Ave Brentwood, CA 94513 | | 1,468.66 | NA | NA | 0.00 |
| | Dixon, James M. 3216 232nd St E Spanaway, WA 98387 | | 169.21 | NA | NA | 0.00 |
| | Downey, David P. 113 Lakehurst Vacaville, CA 95687 | | 495.61 | NA | NA | 0.00 |
| | Duhon, Curtis A. 4529 W Ranch Foreman Rd N Las Vegas, NV 89032 | | 86.00 | NA | NA | 0.00 |
| | Earp, Jeffrey T. 9650 Cecilwood Dr Santee, CA 92071 | | 1,069.15 | NA | NA | 0.00 |
| | Earp, Jeffrey T. 9650 Cecilwood Dr Santee, CA 92071 | | 271.31 | NA | NA | 0.00 |
| | Eastin, Paul E. 14124 Chantilly Ct Lathrop, CA 95330 | | 1,358.66 | NA | NA | 0.00 |
| | Ennis, Robert C. 19634 Ojai Dr. Cottonwood, CA 96022 | | 137.49 | NA | NA | 0.00 |
| | Ennis, Robert C. 19634 Ojai Dr. Cottonwood, CA 96022 | | 619.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ennis, Robert C. 19634 Ojai Dr. Cottonwood, CA 96022 | | 619.24 | NA | NA | 0.00 |
| | Epperson, Cole A. 2995 White Pine Dr Washoe Valley, NV 89704 | | 851.35 | NA | NA | 0.00 |
| | Ernst, Daniel C. 7020 Friel Rd Arbuckle, CA 95912 | | 301.57 | NA | NA | 0.00 |
| | Ernst, Daniel C. 7020 Friel Rd Arbuckle, CA 95912 | | 1,997.54 | NA | NA | 0.00 |
| | Ernst, Philip M. 9481 Stills Way Las Vegas, NV 89148 | | 235.82 | NA | NA | 0.00 |
| | Ernst, Philip M. 9481 Stills Way Las Vegas, NV 89148 | | 1,083.68 | NA | NA | 0.00 |
| | Esquivel, Seberiano 1561 Bayberry Lane Tracy, CA 95376 | | 220.72 | NA | NA | 0.00 |
| | Esquivel, Seberiano 1561 Bayberry Lane Tracy, CA 95376 | | 111.42 | NA | NA | 0.00 |
| | Estores, Sharon T. 42624 Philadelphia Pl Fremont, CA 94538 | | 505.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Estores, Sharon T. 42624 Philadelphia Pl Fremont, CA 94538 | | 587.40 | NA | NA | 0.00 |
| | Estores, Sharon T. 42624 Philadelphia Pl Fremont, CA 94538 | | 137.49 | NA | NA | 0.00 |
| | Farrar, David 4657 Encanto Ln Tracy, CA 95377 | | 1,557.38 | NA | NA | 0.00 |
| | Farrar, David 4657 Encanto Ln Tracy, CA 95377 | | 282.08 | NA | NA | 0.00 |
| | Fenton, Alfred 1974 48th Ave. San Francisco, CA 94116 | | 1,650.64 | NA | NA | 0.00 |
| | Fierro, Isidro C. 26556 Colette St Hayward, CA 94544 | | 179.97 | NA | NA | 0.00 |
| | Fierro, Isidro C. 26556 Colette St Hayward, CA 94544 | | 868.00 | NA | NA | 0.00 |
| | Finn, Joseph V. 5389 W Braewood Ave Las Vegas, NV 89120 | | 249.79 | NA | NA | 0.00 |
| | Finn, Joseph V. 5389 W Braewood Ave Las Vegas, NV 89120 | | 1,153.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flint, Brian 2217 Irvin Way Sacramento, CA 95822 | | 912.56 | NA | NA | 0.00 |
| | Forester, Ryan A. 604 Pringle Ave Spc. 102 Galt, CA 95632 | | 527.72 | NA | NA | 0.00 |
| | Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95827 | | 40,280.20 | NA | NA | 0.00 |
| | Frutos De Leon, Elias R. 465 McKenzie Dr Dixon, CA 95620 | | 1,313.06 | NA | NA | 0.00 |
| | Frutos De Leon, Elias R. 465 McKenzie Dr Dixon, CA 95620 | | 278.29 | NA | NA | 0.00 |
| | Garcia, Joseph 65 Oakbrook Pl. Pittsburg, CA 94565 | | 680.93 | NA | NA | 0.00 |
| | Gatrell, Bryan J. 1461 Carleton Dr. Concord, CA 94518 | | 1,415.08 | NA | NA | 0.00 |
| | Ghimenti, Anthony PO Box 60234 Sacramento, CA 95860 | | 348.83 | NA | NA | 0.00 |
| | Ghimenti, Anthony PO Box 60234 Sacramento, CA 95860 | | 974.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gibson, Steven B. 36491 Yamas Dr. #2905 Wildomar, CA 92595 | | 249.26 | NA | NA | 0.00 |
| | Gibson, Steven B. 36491 Yamas Dr. #2905 Wildomar, CA 92595 | | 249.25 | NA | NA | 0.00 |
| | Gonzalez, Alberto 6223 E. Sahara Ave. spc.61 Las Vegas, NV 89142 | | 128.28 | NA | NA | 0.00 |
| | Gonzalez, Alberto 6223 E. Sahara Ave. spc.61 Las Vegas, NV 89142 | | 618.21 | NA | NA | 0.00 |
| | Gonzalez, Alberto 6223 E. Sahara Ave. spc.61 Las Vegas, NV 89142 | | 651.96 | NA | NA | 0.00 |
| | Gonzalez, Ely 94 Adams Ct Oakley, CA 94561 | | 587.37 | NA | NA | 0.00 |
| | Gonzalez, Ely 94 Adams Ct Oakley, CA 94561 | | 118.66 | NA | NA | 0.00 |
| | Gonzalez, Ely 94 Adams Ct Oakley, CA 94561 | | 471.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gonzalez, Omar 1833 Paradise Valley Ct. Tracy, CA 95376 | | 341.09 | NA | NA | 0.00 |
| | Gonzalez, Omar 1833 Paradise Valley Ct. Tracy, CA 95376 | | 1,414.47 | NA | NA | 0.00 |
| | Gonzalez, Saul 446 Anvilwood Dr Oakley, CA 94561 | | 707.45 | NA | NA | 0.00 |
| | Gonzalez, Saul 446 Anvilwood Dr Oakley, CA 94561 | | 798.22 | NA | NA | 0.00 |
| | Gonzalez, Saul 446 Anvilwood Dr Oakley, CA 94561 | | 204.89 | NA | NA | 0.00 |
| | Gould, Steven E. 6908 Pantanerio Dr Corona, CA 92880 | | 1,344.45 | NA | NA | 0.00 |
| | Gould, Steven E. 6908 Pantanerio Dr Corona, CA 92880 | | 305.00 | NA | NA | 0.00 |
| | Grant, Curtis W. 5104 Toyon Ct Antioch, CA 94531 | | 831.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greenan, Carol M. 2011 Kellogg Way Gold River, CA 95670 | | 112.02 | NA | NA | 0.00 |
| | Griffith, Joseph D. 1155 Dale Ct Independence, OR 97351 | | 747.06 | NA | NA | 0.00 |
| | Guerrero, Jessica J. 9135 MillerGrove Dr. Santa Fe Springs, CA 90670 | | 112.32 | NA | NA | 0.00 |
| | Guido, Matthew J. 417 Alamo Creek Ct. Apt C Vacaville, CA 95688 | | 805.73 | NA | NA | 0.00 |
| | Gurule, Gabriel S. 8901 Country Scene Way  Apt. 203 Las Vegas, NV 89117 | | 270.71 | NA | NA | 0.00 |
| | Gurule, Gabriel S. 8901 Country Scene Way  Apt. 203 Las Vegas, NV 89117 | | 1,018.17 | NA | NA | 0.00 |
| | Hamlett, Christian T. 10423 Wilderness Court East Bonney Lake, WA 98391 | | 2,634.93 | NA | NA | 0.00 |
| | Hammond, Samuel P. 607 N E 109th St Vancouver, WA 98685 | | 56.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hammond, Samuel P. 607 N E 109th St Vancouver, WA 98685 | | 605.82 | NA | NA | 0.00 |
| | Hampson, Kevin M. 63927 E Barlow Trail Rd Rhododendron, OR 97049 | | 107.73 | NA | NA | 0.00 |
| | Hampson, Kevin M. 63927 E Barlow Trail Rd Rhododendron, OR 97049 | | 336.17 | NA | NA | 0.00 |
| | Hawes, Steven W. 711 NE 191st  Ave. Portland, OR 97230 | | 131.75 | NA | NA | 0.00 |
| | Hawes, Steven W. 711 NE 191st  Ave. Portland, OR 97230 | | 539.35 | NA | NA | 0.00 |
| | Hegarty, Mitchell R. 462 Jill Ave Bay Point, CA 94565 | | 968.61 | NA | NA | 0.00 |
| | Henderson, Curtis W. 9439 N Saybrook Dr. #218 Fresno, CA 93720 | | 1,321.03 | NA | NA | 0.00 |
| | Henderson, Curtis W. 9439 N Saybrook Dr. #218 Fresno, CA 93720 | | 555.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Henderson, Nancy M. 139 Paint Way Patterson, CA 95363 | | 803.05 | NA | NA | 0.00 |
| | Hendricks, Mark R. 564 E. 6th St. Ontario, CA 91764 | | 321.57 | NA | NA | 0.00 |
| | Hernandez, Oscar V. 8631 160th St. NE Arlington, WA 98223 | | 1,335.87 | NA | NA | 0.00 |
| | Herrera, Patricia 4056 Davidson Corona, CA 92879 | | 156.16 | NA | NA | 0.00 |
| | Herrera, Patricia 4056 Davidson Corona, CA 92879 | | 648.99 | NA | NA | 0.00 |
| | Hilario, Hilda 14656 Queen Valley Rd Victorville, CA 92394 | | 112.02 | NA | NA | 0.00 |
| | Hilario, Hilda 14656 Queen Valley Rd Victorville, CA 92394 | | 488.17 | NA | NA | 0.00 |
| | Hilton, William R. 4355 Los Serranos Blvd Chino Hills, CA 91709 | | 220.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hilton, William R. 4355 Los Serranos Blvd Chino Hills, CA 91709 | | 634.93 | NA | NA | 0.00 |
| | Holcomb, Ron L. 3701 SW 99th St Seattle, WA 98126 | | 457.82 | NA | NA | 0.00 |
| | Hollman, Michael 9834 Lawlor St Oakland, CA 94605 | | 949.89 | NA | NA | 0.00 |
| | Hopcia, Michael J. 4231 Flaming Ridge Tr Las Vegas, NV 89147 | | 1,217.89 | NA | NA | 0.00 |
| | Hopcia, Michael J. 4231 Flaming Ridge Tr Las Vegas, NV 89147 | | 284.61 | NA | NA | 0.00 |
| | Horgan, Mathew J. 9028 Posada Way Sacramento, CA 95628 | | 418.48 | NA | NA | 0.00 |
| | Hulsebosch, Andy 1327 Andrew Lane Manteca, CA 95336 | | 1,749.38 | NA | NA | 0.00 |
| | Hulsebosch, Andy 1327 Andrew Lane Manteca, CA 95336 | | 291.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hulsey, Patrick 5531 Crows Landing Rd Modesto, CA 95358 | | 1,145.64 | NA | NA | 0.00 |
| | Inselman, Christopher J. 9318 186th St CT E Puyallup, WA 98375 | | 232.39 | NA | NA | 0.00 |
| | Jaramillo, Charles 36 Hillside Road Antioch, CA 94509 | | 1,084.31 | NA | NA | 0.00 |
| | Jaramillo, Charles 36 Hillside Road Antioch, CA 94509 | | 347.33 | NA | NA | 0.00 |
| | Johnson III, Oscar J. 5463 Charlotte Way Livermore, CA 94550 | | 116.50 | NA | NA | 0.00 |
| | Johnson III, Oscar J. 5463 Charlotte Way Livermore, CA 94550 | | 780.44 | NA | NA | 0.00 |
| | Johnson, Taylor P. 1933 N Filbert Ave Clovis, CA 93619 | | 269.70 | NA | NA | 0.00 |
| | Johnson, Taylor P. 1933 N Filbert Ave Clovis, CA 93619 | | 1,091.75 | NA | NA | 0.00 |
| | Kalapaca, Daniel A. 13043 Grant St Yucaipa, CA 92399 | | 175.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kalapaca, Daniel A. 13043 Grant St Yucaipa, CA 92399 | | 2,016.90 | NA | NA | 0.00 |
| | Kessenich, Jason D. 293 Pippo Ave Brentwood, CA 94513 | | 1,087.30 | NA | NA | 0.00 |
| | Kessenich, Jason D. 293 Pippo Ave Brentwood, CA 94513 | | 222.72 | NA | NA | 0.00 |
| | Kirby, Steven N. 1387 3rd St La Verne, CA 91750 | | 277.17 | NA | NA | 0.00 |
| | Kirby, Steven N. 1387 3rd St La Verne, CA 91750 | | 1,059.02 | NA | NA | 0.00 |
| | Kramer, Scott 1324 Milton Ave Walnut Creek, CA 94596 | | 1,382.50 | NA | NA | 0.00 |
| | Lacelle, Dale 24883 Graham Road Acampo, CA 95220 | | 1,542.59 | NA | NA | 0.00 |
| | Lachnite-Pelker, Maxine L. 18221 S Clear Acres Drive Oregon City, OR 97045 | | 907.91 | NA | NA | 0.00 |
| | Lachnite-Pelker, Maxine L. 18221 S Clear Acres Drive Oregon City, OR 97045 | | 203.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lacy, Brian D. 5035 NE 23rd Portland, OR 97211 | | 232.18 | NA | NA | 0.00 |
| | Lara III, Santiago C. 2240 Angela Ct. #8 Campbell, CA 95008 | | 736.74 | NA | NA | 0.00 |
| | Lawhon Burt, Theresa G. PO BOX # 108 Lorane, OR 97451 | | 1,175.95 | NA | NA | 0.00 |
| | Lazzarini, Daniel J. 2059 Redbud Way Antioch, CA 94509 | | 1,008.46 | NA | NA | 0.00 |
| | LeClair, Michelle I. 2235 Delucchi Drive Pleasanton, CA 94588 | | 224.49 | NA | NA | 0.00 |
| | LeClair, Michelle I. 2235 Delucchi Drive Pleasanton, CA 94588 | | 532.22 | NA | NA | 0.00 |
| | Lindsey, Jesse D. 2401 SW Holden St #Q203 Seattle, WA 98106 | | 976.64 | NA | NA | 0.00 |
| | Lisle, Justin E. 3801 Marshall Cir Las Vegas, NV 89108 | | 918.56 | NA | NA | 0.00 |
| | Lisle, Justin E. 3801 Marshall Cir Las Vegas, NV 89108 | | 135.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loforte, Michael 916 Marina Blvd Suisun, CA 94585 | | 1,143.78 | NA | NA | 0.00 |
| | Looney, Bradley C. 16178 McKinley Ave Lathrop, CA 95330 | | 260.61 | NA | NA | 0.00 |
| | Looney, Bradley C. 16178 McKinley Ave Lathrop, CA 95330 | | 1,263.16 | NA | NA | 0.00 |
| | Losoya, Juan C. 8605 Ramona St. Apt. A Bell Flower, CA 90706 | | 1,164.74 | NA | NA | 0.00 |
| | Ludwig Sr, Sergio 4189 Kinsbury Pl Riverside, CA 92503 | | 977.52 | NA | NA | 0.00 |
| | Ludwig Sr, Sergio 4189 Kinsbury Pl Riverside, CA 92503 | | 233.86 | NA | NA | 0.00 |
| | Ludwig, Otto 5700 Lochmoor Dr #221 Riverside, CA 92507 | | 95.13 | NA | NA | 0.00 |
| | Luna, Christopher J. 1272 London Ave Manteca, CA 95336 | | 1,116.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Luviano, Javier A. 13101 Pawnee Dr. Moreno Valley, CA 92555 | | 277.18 | NA | NA | 0.00 |
| | Mabe, Bernard C. 22749 NE. Halsey St. #61W Fairview, OR 97024 | | 239.48 | NA | NA | 0.00 |
| | Mabe, Bernard C. 22749 NE. Halsey St. #61W Fairview, OR 97024 | | 873.01 | NA | NA | 0.00 |
| | Maldonado, Frank 6043 Lakeview Circle Fairfield, CA 94534 | | 1,105.91 | NA | NA | 0.00 |
| | Manning, Michael T. 18676 Atlantic St. Hesperia, CA 92345 | | 263.41 | NA | NA | 0.00 |
| | Manning, Michael T. 18676 Atlantic St. Hesperia, CA 92345 | | 997.74 | NA | NA | 0.00 |
| | Manning, Neil R. 11596 Topaz Rd Victorville, CA 92392 | | 985.68 | NA | NA | 0.00 |
| | Manning, Neil R. 11596 Topaz Rd Victorville, CA 92392 | | 329.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marchi, Jeff A. 1120 S E Regan Hill Loop Estacada, OR 97023 | | 871.70 | NA | NA | 0.00 |
| | Marchi, Jeff A. 1120 S E Regan Hill Loop Estacada, OR 97023 | | 161.64 | NA | NA | 0.00 |
| | Mardesich, Don 1192 Holsapple Way Brentwood, CA 94513 | | 414.89 | NA | NA | 0.00 |
| | Mardesich, Don 1192 Holsapple Way Brentwood, CA 94513 | | 1,637.36 | NA | NA | 0.00 |
| | Mardesich, Don 1192 Holsapple Way Brentwood, CA 94513 | | 446.94 | NA | NA | 0.00 |
| | Martinez, Alberto 602 W Chase Ave El Cajon, CA 92020 | | 165.60 | NA | NA | 0.00 |
| | Martinez, Alberto 602 W Chase Ave El Cajon, CA 92020 | | 856.93 | NA | NA | 0.00 |
| | Mazon, Eric M. 32512 Via Los Santos San Juan Capistrano, CA 92675 | | 34.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCuan, Bradley 762 Valley Green Dr Brentwood, CA 94513 | | 290.83 | NA | NA | 0.00 |
| | McCuan, Bradley 762 Valley Green Dr Brentwood, CA 94513 | | 807.44 | NA | NA | 0.00 |
| | McGilberry, Lover B. 2726 Myrtle St Oakland, CA 94607 | | 653.20 | NA | NA | 0.00 |
| | McGuire, Lyle 16312 Diablo Ct Tracy, CA 95304 | | 2,166.36 | NA | NA | 0.00 |
| | McKinney, Shannon T. 4434 Rock Island Drive Antioch, CA 94509 | | 1,229.72 | NA | NA | 0.00 |
| | Mead, John 201 Park Meadow Court Roseville, CA 95661 | | 804.50 | NA | NA | 0.00 |
| | Mead, John 201 Park Meadow Court Roseville, CA 95661 | | 241.71 | NA | NA | 0.00 |
| | Mercado, Gabriela 6105 E Sahara Ave. #136 Las Vegas, NV 89142 | | 166.06 | NA | NA | 0.00 |
| | Merry McCuan, Dawn M. 762 Valley Green Dr. Brentwood, CA 94513 | | 445.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Merry McCuan, Dawn M. 762 Valley Green Dr. Brentwood, CA 94513 | | 97.08 | NA | NA | 0.00 |
| | Metzger, William 1149 Daniel Dr Petaluma, CA 94954 | | 763.35 | NA | NA | 0.00 |
| | Midrowsky, Tossaporn 20 Beaver Ridge Ave N Las Vegas, NV 89031 | | 653.18 | NA | NA | 0.00 |
| | Midrowsky, Tossaporn 20 Beaver Ridge Ave N Las Vegas, NV 89031 | | 260.77 | NA | NA | 0.00 |
| | Miles, Jason 3607 Timothy Place Antioch, CA 94509 | | 1,293.11 | NA | NA | 0.00 |
| | Miller, Randall M. 7531 Chula Vista Dr Citrus Heights, CA 95610 | | 203.05 | NA | NA | 0.00 |
| | Miller, Randall M. 7531 Chula Vista Dr Citrus Heights, CA 95610 | | 880.50 | NA | NA | 0.00 |
| | Mondry, Leo 7406 Vandermark Rd E Bonney Lake, WA 98391 | | 871.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monteiro, Renato 3688 N. Cypress Ave Fresno, CA 93727 | | 241.70 | NA | NA | 0.00 |
| | Monteiro, Renato 3688 N. Cypress Ave Fresno, CA 93727 | | 894.61 | NA | NA | 0.00 |
| | Moore, Christopher 35788 Rushcin Dr Newark, CA 94560 | | 220.29 | NA | NA | 0.00 |
| | Morales, Felix M. 4232 Thomas Patrick Ave N Las Vegas, NV 89032 | | 1,077.34 | NA | NA | 0.00 |
| | Morales, Felix M. 4232 Thomas Patrick Ave N Las Vegas, NV 89032 | | 249.06 | NA | NA | 0.00 |
| | Morales, Oscar 468 Anvilwood Dr Oakley, CA 94561 | | 1,410.59 | NA | NA | 0.00 |
| | Morehouse, Christopher 5012 38th St Ct NE Tacoma, WA 98422 | | 1,611.53 | NA | NA | 0.00 |
| | Morgan, Paul C. 3321 NE Cesar F. Chavez Blvd Portland, OR 97212 | | 182.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morgan, Paul C. 3321 NE Cesar F. Chavez Blvd Portland, OR 97212 | | 864.48 | NA | NA | 0.00 |
| | Murillo, Humberto R. 2363 3rd St Livermore, CA 94550 | | 115.39 | NA | NA | 0.00 |
| | Murillo, Humberto R. 2363 3rd St Livermore, CA 94550 | | 1,234.40 | NA | NA | 0.00 |
| | Murphy, Calvin S. 1643 Sierra Gardens Dr. 35 Roseville, CA 95661 | | 203.04 | NA | NA | 0.00 |
| | Murphy, Calvin S. 1643 Sierra Gardens Dr. 35 Roseville, CA 95661 | | 780.37 | NA | NA | 0.00 |
| | Negrete, Nicholas A. 4718 E. Alamos #106 Fresno, CA 93726 | | 895.53 | NA | NA | 0.00 |
| | Negrete, Nicholas A. 4718 E. Alamos #106 Fresno, CA 93726 | | 222.48 | NA | NA | 0.00 |
| | Neumann, Vance 243 Lisburn Way Vacaville, CA 95688 | | 978.98 | NA | NA | 0.00 |
| | Nieves, Marco A. 2911 Silk Ct Sacramento, CA 95822 | | 1,195.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nieves, Marco A. 2911 Silk Ct Sacramento, CA 95822 | | 491.24 | NA | NA | 0.00 |
| | Ochoa, Eduardo 2021 Yolanda Ceres, CA 95357 | | 1,732.32 | NA | NA | 0.00 |
| | Ochoa, Eduardo 2021 Yolanda Ceres, CA 95357 | | 260.36 | NA | NA | 0.00 |
| | Oregon Dept of Revenue PO Box 14790 SALEM, OR 97309-0470 | | 19,247.47 | NA | NA | 0.00 |
| | Otis, Christopher M. 6 Gregory Lane American Canyon, CA 94503 | | 245.58 | NA | NA | 0.00 |
| | Otis, Christopher M. 6 Gregory Lane American Canyon, CA 94503 | | 616.76 | NA | NA | 0.00 |
| | Palacios, David 982 Linden Ave Fairfield, CA 94533 | | 629.44 | NA | NA | 0.00 |
| | Palacios, David 982 Linden Ave Fairfield, CA 94533 | | 2,498.59 | NA | NA | 0.00 |
| | Palacios-Rodriguez, Ylda 9481 Stills Way Las Vegas, NV 89148 | | 593.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Palacios-Rodriguez, Ylda 9481 Stills Way Las Vegas, NV 89148 | | 135.56 | NA | NA | 0.00 |
| | Pallitto, Matthew J. 416 Coventry Ct. Folsom, CA 95630 | | 1,438.17 | NA | NA | 0.00 |
| | Papini, David 1981 Corniglia Dr Brentwood, CA 94513 | | 518.36 | NA | NA | 0.00 |
| | Pepalinski, Francis 7130 Groveton Ct Las Vegas, NV 89131 | | 275.49 | NA | NA | 0.00 |
| | Pepalinski, Francis 7130 Groveton Ct Las Vegas, NV 89131 | | 1,633.30 | NA | NA | 0.00 |
| | Pittsenbarger, Justin E. 4263 Cornell Way Livermore, CA 94550 | | 1,485.94 | NA | NA | 0.00 |
| | Pittsenbarger, Justin E. 4263 Cornell Way Livermore, CA 94550 | | 64.40 | NA | NA | 0.00 |
| | Portrey, Bryan K. 3808 Blackfoot Way Antelope, CA 95843 | | 266.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Portrey, Bryan K. 3808 Blackfoot Way Antelope, CA 95843 | | 1,290.19 | NA | NA | 0.00 |
| | Portrey, John C. 1416 New England Dr. Roseville, CA 95661 | | 283.05 | NA | NA | 0.00 |
| | Portrey, John C. 1416 New England Dr. Roseville, CA 95661 | | 1,558.51 | NA | NA | 0.00 |
| | Quinteros, Mario J. 248 E St Rio Linda, CA 95673 | | 1,126.73 | NA | NA | 0.00 |
| | Quinteros, Mario J. 248 E St Rio Linda, CA 95673 | | 331.35 | NA | NA | 0.00 |
| | Rabara, Ian H. 1325 Harrison Dr Roseville, CA 95678 | | 325.68 | NA | NA | 0.00 |
| | Rabara, Ian H. 1325 Harrison Dr Roseville, CA 95678 | | 1,527.75 | NA | NA | 0.00 |
| | Rabara, Ian H. 1325 Harrison Dr Roseville, CA 95678 | | 1,506.44 | NA | NA | 0.00 |
| | Ramirez Lopez, Emmanuel E. 5100 1/2 Santa Ana St Cudahy, CA 90201 | | 683.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramirez, Alberto 2209 Cassandra Wy Modesto, CA 95358 | | 238.61 | NA | NA | 0.00 |
| | Ramirez, Alberto 2209 Cassandra Wy Modesto, CA 95358 | | 867.29 | NA | NA | 0.00 |
| | Rapose, Danny 2682 San Remo Ct Sparks, NV 89434 | | 1,154.06 | NA | NA | 0.00 |
| | Rapose, Danny 2682 San Remo Ct Sparks, NV 89434 | | 1,271.73 | NA | NA | 0.00 |
| | Rapose, Danny 2682 San Remo Ct Sparks, NV 89434 | | 166.06 | NA | NA | 0.00 |
| | Reed, Andrew S. 11 Calisesi Ct. Oakley, CA 94561 | | 882.57 | NA | NA | 0.00 |
| | Rickey, Timothy J. 18159 Yellowstone Ct Fountain Valley, CA 92708 | | 217.41 | NA | NA | 0.00 |
| | Rickey, Timothy J. 18159 Yellowstone Ct Fountain Valley, CA 92708 | | 827.60 | NA | NA | 0.00 |
| | Rintacutan, Evan C. 1974 48th Ave San Francisco, CA 94116 | | 776.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rios, Jose S. 912 Beryl Way Modesto, CA 95351 | | 1,005.82 | NA | NA | 0.00 |
| | Rivera Martinez, Enrique 3313 Decatur St Modesto, CA 95355 | | 992.71 | NA | NA | 0.00 |
| | Roberson, Donn 1754 Kingsly Dr. Pittsburg, CA 94565 | | 284.24 | NA | NA | 0.00 |
| | Rodgers, Brandon 344 Fareham Ct Discovery Bay, CA 94505 | | 180.31 | NA | NA | 0.00 |
| | Rodgers, Brandon 344 Fareham Ct Discovery Bay, CA 94505 | | 758.60 | NA | NA | 0.00 |
| | Rodgers, Frank 3501 Byer Road Byron, CA 94514 | | 2,350.20 | NA | NA | 0.00 |
| | Rodgers, Frank 3501 Byer Road Byron, CA 94514 | | 538.55 | NA | NA | 0.00 |
| | Rodgers, Kim 3501 Byer Road Byron, CA 94514 | | 197.47 | NA | NA | 0.00 |
| | Rodgers, Kim 3501 Byer Road Byron, CA 94514 | | 872.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodgers, Ryan 2474 Cove Place Discovery Bay, CA 94505 | | 215.42 | NA | NA | 0.00 |
| | Rodgers, Ryan 2474 Cove Place Discovery Bay, CA 94505 | | 984.12 | NA | NA | 0.00 |
| | Rogers, Justin J. 12114 Alaska St. S. Tacoma, WA 98444 | | 208.18 | NA | NA | 0.00 |
| | Romero Jr, Robert 622 Falling Star Dr Martinez, CA 94553 | | 1,137.79 | NA | NA | 0.00 |
| | Roth, Randell A. 20500 Antioch Rd White City, OR 97503 | | 1,466.39 | NA | NA | 0.00 |
| | Roth, Randell A. 20500 Antioch Rd White City, OR 97503 | | 395.42 | NA | NA | 0.00 |
| | Ruiz, Jorge 1545 Armsley Sq Ontario, CA 91762 | | 230.13 | NA | NA | 0.00 |
| | Ruiz, Jorge 1545 Armsley Sq Ontario, CA 91762 | | 977.57 | NA | NA | 0.00 |
| | Ruscitti, Patrick C. 3221 NE 142 nd Ave Portland, OR 97230 | | 267.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ruscitti, Patrick C. 3221 NE 142 nd Ave Portland, OR 97230 | | 1,385.61 | NA | NA | 0.00 |
| | Saca, Sharon 6908 Pony Circle Las Vegas, NV 89145 | | 911.02 | NA | NA | 0.00 |
| | Schmitt, Thomas L. P O Box 72 Gladstone, OR 97027 | | 2,053.93 | NA | NA | 0.00 |
| | Scougale, Robert C. 5334 SE Bybee Blvd Portland, OR 97206 | | 546.71 | NA | NA | 0.00 |
| | Scougale, Robert C. 5334 SE Bybee Blvd Portland, OR 97206 | | 123.03 | NA | NA | 0.00 |
| | Seagraves, Carrie-Jo L. 837 Estates St Livermore, CA 94550 | | 125.47 | NA | NA | 0.00 |
| | Seagraves, Carrie-Jo L. 837 Estates St Livermore, CA 94550 | | 465.27 | NA | NA | 0.00 |
| | Seagraves, Carrie-Jo L. 837 Estates St Livermore, CA 94550 | | 413.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Segoviano-Aguirre, Gerardo 3109 Knoles Ct Modesto, CA 95350 | | 1,008.61 | NA | NA | 0.00 |
| | Segoviano-Aguirre, Gerardo 3109 Knoles Ct Modesto, CA 95350 | | 277.94 | NA | NA | 0.00 |
| | Semenchuk, Vitaliy 7505 Kimblewick Sacramento, CA 95842 | | 544.29 | NA | NA | 0.00 |
| | Semenchuk, Vitaliy 7505 Kimblewick Sacramento, CA 95842 | | 1,084.30 | NA | NA | 0.00 |
| | Serrano, Braulio 468 Aztec Lane Lathrop, CA 95330 | | 1,274.03 | NA | NA | 0.00 |
| | Serrano, Braulio 468 Aztec Lane Lathrop, CA 95330 | | 238.61 | NA | NA | 0.00 |
| | Shackelford, John A. 3826 Dartmouth Way Livermore, CA 94550 | | 183.93 | NA | NA | 0.00 |
| | Shackelford, John A. 3826 Dartmouth Way Livermore, CA 94550 | | 878.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sharma, Kamal 2742 Yreka Ave Sacramento, CA 95822 | | 1,001.73 | NA | NA | 0.00 |
| | Sharma, Kamal 2742 Yreka Ave Sacramento, CA 95822 | | 205.89 | NA | NA | 0.00 |
| | Sheaffer, Bryant 210 Dahlia Ct Roseville, CA 95747 | | 948.44 | NA | NA | 0.00 |
| | Sheaffer, Bryant 210 Dahlia Ct Roseville, CA 95747 | | 138.25 | NA | NA | 0.00 |
| | Sherman II, John L. 37351 Celanova Mission Viejo, CA 92692 | | 1,639.89 | NA | NA | 0.00 |
| | Sherman II, John L. 37351 Celanova Mission Viejo, CA 92692 | | 92.64 | NA | NA | 0.00 |
| | Siembida, Michael J. 74 Contrada Fiore Drive Las Vegas, NV 89011 | | 1,569.97 | NA | NA | 0.00 |
| | Siembida, Michael J. 74 Contrada Fiore Drive Las Vegas, NV 89011 | | 306.76 | NA | NA | 0.00 |
| | Silva, Alfredo 1923 Jones Ct SE Renton, WA 98055 | | 164.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silva, Alfredo 1923 Jones Ct SE Renton, WA 98055 | | 792.17 | NA | NA | 0.00 |
| | Skinner, Michael E. 900 South End Rd Oregon City, OR 97045 | | 593.70 | NA | NA | 0.00 |
| | Slate, Ronald 3754 Otter Brook Loop Discovery Bay, CA 94505 | | 394.95 | NA | NA | 0.00 |
| | Slate, Ronald 3754 Otter Brook Loop Discovery Bay, CA 94505 | | 460.27 | NA | NA | 0.00 |
| | Slate, Ronald 3754 Otter Brook Loop Discovery Bay, CA 94505 | | 1,659.98 | NA | NA | 0.00 |
| | Soriano, Jaime E. 2479 Cedar Meadows Henderson, NV 89052 | | 249.79 | NA | NA | 0.00 |
| | Soriano, Jaime E. 2479 Cedar Meadows Henderson, NV 89052 | | 1,153.39 | NA | NA | 0.00 |
| | Soriano, Orlando 2479 Cedar Meadows Henderson, NV 89052 | | 862.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Soriano, Orlando 2479 Cedar Meadows Henderson, NV 89052 | | 188.43 | NA | NA | 0.00 |
| | Soto-Martinez, Pedro 1036 Vernal St. Manteca, CA 95337 | | 979.59 | NA | NA | 0.00 |
| | Spiller, Michael J. 1050 Saint Andrews Dr. Discovery Bay, CA 94505 | | 281.30 | NA | NA | 0.00 |
| | Steiner, William D. 955 NE 198th Ave Portland, OR 97230 | | 1,086.06 | NA | NA | 0.00 |
| | Steiner, William D. 955 NE 198th Ave Portland, OR 97230 | | 260.91 | NA | NA | 0.00 |
| | Sundahl, Melissa B. 209 21st Ave SW M102 Puyallup, WA 98371 | | 390.59 | NA | NA | 0.00 |
| | Sundahl, Melissa B. 209 21st Ave SW M102 Puyallup, WA 98371 | | 64.15 | NA | NA | 0.00 |
| | Sundahl, Melissa B. 209 21st Ave SW M102 Puyallup, WA 98371 | | 387.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sundahl, Melissa B. M102 Puyallup, WA 98371 | | 64.15 | NA | NA | 0.00 |
| | Suzuki, Erica 12566 SE 231 St Kent, WA 98031 | | 179.21 | NA | NA | 0.00 |
| | Tep, Oudom 11222 21st Ave SW Burien, WA 98146 | | 886.81 | NA | NA | 0.00 |
| | Terkelsen, Michael O. 414 Adams Way Pleasanton, CA 94566 | | 1,194.72 | NA | NA | 0.00 |
| | Thomson, Amandy A. 7947 N. Wabash Ave Portland, OR 97217 | | 115.05 | NA | NA | 0.00 |
| | Thomson, Amandy A. 7947 N. Wabash Ave Portland, OR 97217 | | 397.81 | NA | NA | 0.00 |
| | Torres Chavez, Sergio 6526 Gladiola St Corona, CA 92880 | | 255.64 | NA | NA | 0.00 |
| | Torres Chavez, Sergio 6526 Gladiola St Corona, CA 92880 | | 1,082.66 | NA | NA | 0.00 |
| | Torres, Jose A. P O Box 9205 Pittsburg, CA 94565 | | 508.54 | NA | NA | 0.00 |
| | Tosti, John 11844 Mt. Wilson Ct. Alta Loma, CA 91737 | | 204.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tosti, John 11844 Mt. Wilson Ct. Alta Loma, CA 91737 | | 580.62 | NA | NA | 0.00 |
| | Treverton, Gary 421 Hillview Dr Fremont, CA 94536 | | 1,423.14 | NA | NA | 0.00 |
| | Trice, William W. 7953 Blue Venice Court Las Vegas, NV 89117 | | 1,781.07 | NA | NA | 0.00 |
| | Trice, William W. 7953 Blue Venice Court Las Vegas, NV 89117 | | 310.14 | NA | NA | 0.00 |
| | Tril, Ruby A. 670 Joaquin Ave. San Leandro, CA 94577 | | 1,020.91 | NA | NA | 0.00 |
| | Tril, Ruby A. 670 Joaquin Ave. San Leandro, CA 94577 | | 1,582.27 | NA | NA | 0.00 |
| | Trujillo, Jaime R. 1701 West 7th St. Santa Ana, CA 92703 | | 287.69 | NA | NA | 0.00 |
| | Trujillo, Jaime R. 1701 West 7th St. Santa Ana, CA 92703 | | 159.96 | NA | NA | 0.00 |
| | Trujillo, Jaime R. 1701 West 7th St. Santa Ana, CA 92703 | | 532.62 | NA | NA | 0.00 |
| | Turner, James E. 2201 Maple Valley Hwy #135 Renton, WA 98057 | | 1,654.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Uskoski Jr., Charles F. 12415 45th Ave S.E Everett, WA 98208 | | 1,102.69 | NA | NA | 0.00 |
| | Vang, Tswvyim 7413 Bruno Way Sacramento, CA 95828 | | 234.02 | NA | NA | 0.00 |
| | Vang, Tswvyim 7413 Bruno Way Sacramento, CA 95828 | | 778.16 | NA | NA | 0.00 |
| | Vasilenko, Vladimir 3076 Fiji Isl. St West Sacramento, CA 95691 | | 1,614.30 | NA | NA | 0.00 |
| | Vasilenko, Vladimir 3076 Fiji Isl. St West Sacramento, CA 95691 | | 490.96 | NA | NA | 0.00 |
| | Velasquez, Jaime A. PO Box 1351 Oakdale, CA 95361 | | 679.51 | NA | NA | 0.00 |
| | Velasquez, Jaime A. PO Box 1351 Oakdale, CA 95361 | | 1,466.13 | NA | NA | 0.00 |
| | Verderame, Nicholas G. 7130 Groveton Ct Las Vegas, NV 89131 | | 989.49 | NA | NA | 0.00 |
| | Verderame, Nicholas G. 7130 Groveton Ct Las Vegas, NV 89131 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verderame, Nicholas G. 7130 Groveton Ct Las Vegas, NV 89131 | | 664.98 | NA | NA | 0.00 |
| | Vierck, Gordon P. 15410 SE Bradford Rd Clackamas, OR 97015 | | 1,077.77 | NA | NA | 0.00 |
| | Vierck, Gordon P. 15410 SE Bradford Rd Clackamas, OR 97015 | | 223.25 | NA | NA | 0.00 |
| | Vierck, Gordon P. 15410 SE Bradford Rd Clackamas, OR 97015 | | 78.53 | NA | NA | 0.00 |
| | Villa, Irvin E. 27285 Manon Ave #28 Hayward, CA 94544 | | 966.84 | NA | NA | 0.00 |
| | Viscuso Jr, Thomas R. 3109 Shire Lane Walnut Creek, CA 94598 | | 1,057.48 | NA | NA | 0.00 |
| | Vivas Suarez, Salvador 3026 Logan St Oakland, CA 94601 | | 794.02 | NA | NA | 0.00 |
| | Vivas Suarez, Salvador 3026 Logan St Oakland, CA 94601 | | 111.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wagoner, Tim 1409 Dorchester Dr Roseville, CA 95678 | | 1,089.87 | NA | NA | 0.00 |
| | Wagoner, Tim 1409 Dorchester Dr Roseville, CA 95678 | | 290.31 | NA | NA | 0.00 |
| | Walker, Thomas E. 412 Rollingwood Ct. Vacaville, CA 95688 | | 353.76 | NA | NA | 0.00 |
| | Warner, Matt 31 St. Maurice Ct Danville, CA 94526 | | 898.28 | NA | NA | 0.00 |
| | Watts, Troy K. 3068 Amari Ave Las Vegas, NV 89141 | | 157.44 | NA | NA | 0.00 |
| | Watts, Troy K. 3068 Amari Ave Las Vegas, NV 89141 | | 684.46 | NA | NA | 0.00 |
| | Watts, Troy K. 3068 Amari Ave Las Vegas, NV 89141 | | 705.09 | NA | NA | 0.00 |
| | Wax, Jeffery L. 4673 Nunn St Brentwood, CA 94513 | | 134.21 | NA | NA | 0.00 |
| | Wax, Jeffery L. 4673 Nunn St Brentwood, CA 94513 | | 672.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wentworth, Brian F. 777 Foster City Blvd Foster City, CA 94404 | | 379.42 | NA | NA | 0.00 |
| | Wentworth, Brian F. 777 Foster City Blvd Foster City, CA 94404 | | 354.42 | NA | NA | 0.00 |
| | Wentworth, Brian F. 777 Foster City Blvd Foster City, CA 94404 | | 1,940.88 | NA | NA | 0.00 |
| | Whetstine, Eric D. 7270 Mineral Park Ave Las Vegas, NV 89179 | | 257.17 | NA | NA | 0.00 |
| | Widmer, Steven L. 185 E. Surge St. Reno, NV 89506 | | 305.18 | NA | NA | 0.00 |
| | Widmer, Steven L. 185 E. Surge St. Reno, NV 89506 | | 2,018.35 | NA | NA | 0.00 |
| | Wilcox, Adam T. 8741 Weeding Birch Lane Elk Grove, CA 95758 | | 908.67 | NA | NA | 0.00 |
| | Wilcox, Adam T. 8741 Weeding Birch Lane Elk Grove, CA 95758 | | 123.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Willyerd, Ryan C. 19130 Rocksprings Rd Hesperia, CA 92345 | | 395.21 | NA | NA | 0.00 |
| | Willyerd, Ryan C. 19130 Rocksprings Rd Hesperia, CA 92345 | | 1,325.47 | NA | NA | 0.00 |
| | Willyerd, Ryan C. 19130 Rocksprings Rd Hesperia, CA 92345 | | 1,256.85 | NA | NA | 0.00 |
| | Wilson, Dennis 2677 Blossom Circle Stockton, CA 95212 | | 912.97 | NA | NA | 0.00 |
| | Wilson, Duke K. 11301 SE 10th St. #170 Vancouver, WA 98664 | | 182.85 | NA | NA | 0.00 |
| | Wilson, Duke K. 11301 SE 10th St. #170 Vancouver, WA 98664 | | 594.87 | NA | NA | 0.00 |
| | Wong, John X. 745 St Mary Ave San Leandro, CA 94577 | | 144.00 | NA | NA | 0.00 |
| | Yuen, Duk 1833 Rheem Court Pleasanton, CA 94588 | | 1,243.79 | NA | NA | 0.00 |
| | Zamora, Jorge 2168 Quaker Ruage Stockton, CA 95206 | | 1,602.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zarkos, Michael A. 295 Bartmess Blvd Sparks, NV 89436 | | 1,062.23 | NA | NA | 0.00 |
| 55 | ALEC SUZUKI | 5300-000 | 285.16 | 240.08 | 219.56 | 219.56 |
| 56 | ALEC SUZUKI | 5300-000 | NA | 240.08 | 0.00 | 0.00 |
| 95 | ANITA DIGHTMON-DAVIS | 5300-000 | 754.55 | 2,375.00 | 2,171.93 | 2,171.93 |
| 173 | BOH DEANNA M | 5300-000 | NA | 3,400.00 | 3,109.30 | 3,109.30 |
| 1 | BRENT BEECHER CHARMBURY | 5300-000 | 1,252.24 | 6,628.79 | 6,062.03 | 6,062.03 |
| 12 | BUREAU OF LABOR & INDUSTRIES | 5300-000 | NA | 21,308.16 | 21,308.16 | 21,308.16 |
| 15 | BUREAU OF LABOR & INDUSTRIES | 5300-000 | NA | 853.05 | 853.05 | 853.05 |
| 4 | BUREAU OF LABOR & INDUSTRIES | 5300-000 | NA | 829.92 | 829.92 | 829.92 |
| 83 | CAROL M. GREENAN | 5300-000 | 519.73 | 1,245.00 | 1,138.55 | 1,138.55 |
| 227 | CARPENTERS 46 NORTHERN CALIFORNIA COUNTIES CONFERE | 5300-000 | NA | 10,633.34 | 10,633.34 | 10,633.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 151 | CONSTRUCTION LABORERS TRUST FUNDS ADMINISTRATIVE COMPANY, LL | 5300-000 | NA | 3,066.67 | 3,066.67 | 3,066.67 |
| 202 | DANIEL A KALAPACA | 5300-000 | NA | 3,602.83 | 0.00 | 0.00 |
| 219 | DANIEL A. CRUZ | 5300-000 | NA | 1,970.40 | 1,801.94 | 1,801.94 |
| 26 | DAVE PAPINI | 5300-000 | 2,240.13 | 8,539.70 | 7,809.55 | 7,809.55 |
| 39 | DONALD KEITH MARDESICH | 5300-000 | 3,066.23 | 3,513.17 | 3,212.79 | 3,212.79 |
| 57 | ERICA SUZUKI | 5300-000 | 874.75 | 5,545.00 | 5,070.90 | 5,070.90 |
| 213 | ESTORES SHARON T | 5300-000 | NA | 1,373.18 | 1,255.77 | 1,255.77 |
| 248 | GABRIELA MERCADO | 5300-000 | 804.34 | 6,220.50 | 0.00 | 0.00 |
| 229 | HOD CARRIERS LOCAL 166 | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 230 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 5300-000 | NA | 5,310.32 | 5,310.32 | 5,310.32 |
| 231 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 5300-000 | NA | 3,466.56 | 3,466.56 | 3,466.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 233 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 5300-000 | NA | 101,761.72 | 101,761.72 | 101,761.72 |
| 234 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 5300-000 | NA | 13,281.92 | 13,281.92 | 13,281.92 |
| 236 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 5300-000 | NA | 4,028.86 | 4,028.86 | 4,028.86 |
| 186 | JAIME R TRUJILLO | 5300-000 | NA | 1,980.00 | 1,810.71 | 1,810.71 |
| 177 | JEFFREY L. WAX | 5300-000 | NA | 877.58 | 802.55 | 802.55 |
| 141 | JESSICA GUERRERO | 5300-000 | 551.45 | 821.08 | 750.87 | 750.87 |
| 223 | JOEL SERRANO | 5300-000 | 1,084.08 | 1,670.40 | 1,527.59 | 1,527.59 |
| 216 | JOHN TOSTI | 5300-000 | NA | 772.96 | 706.87 | 706.87 |
| 59 | JOSHUA SHIPMAN | 5300-000 | 1,053.36 | 1,698.72 | 1,553.48 | 1,553.48 |
| 123 | KEVIN LEE SWANSON | 5300-000 | 1,207.12 | 5,385.60 | 4,925.13 | 4,925.13 |
| 43 | KIMBERLY A. CHRISTIAN | 5300-000 | 419.90 | 725.75 | 663.70 | 663.70 |
| 138 | LINDA BAKER | 5300-000 | 1,463.92 | 2,859.45 | 2,614.96 | 2,614.96 |
| 222 | LUIS O. CHAVEZ | 5300-000 | 1,442.19 | 1,670.40 | 1,527.59 | 1,527.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 70 | LUVIANO JAVIER A | 5300-000 | 1,216.67 | 1,951.20 | 0.00 | 0.00 |
| 22 | LYLE MCGUIRE | 5300-000 | 3,044.77 | 3,685.41 | 3,370.30 | 3,370.30 |
| 134 | MARK HENDRICKS | 5300-000 | 1,342.18 | 8,018.00 | 7,332.46 | 7,332.46 |
| 13 | MARQUITTA ALLEN | 5300-000 | 2,301.51 | 3,906.00 | 0.00 | 0.00 |
| 54 | MARVIN W. CHAPMAN | 5300-000 | 1,158.74 | 2,705.60 | 0.00 | 0.00 |
| 36 | MATT WARNER | 5300-000 | 925.21 | 9,917.17 | 9,069.26 | 9,069.26 |
| 21 | MICHAEL SPILLER | 5300-000 | 1,401.51 | 8,473.73 | 7,749.23 | 7,749.23 |
| 51 | MICHELE MARIE BRACKEN | 5300-000 | 629.38 | 680.00 | 621.86 | 621.86 |
| 42 | NICOLE MASCOTE | 5300-000 | 778.47 | 4,881.96 | 4,464.55 | 4,464.55 |
| 188 | OMAR GONZALEZ | 5300-000 | NA | 3,930.77 | 3,594.68 | 3,594.68 |
| 178 | OSCAR J JOHNSON III | 5300-000 | NA | 1,382.55 | 1,264.34 | 1,264.34 |
| 133 | PATRICIA HERRERA | 5300-000 | 716.51 | 2,794.06 | 2,555.17 | 2,555.17 |
| 187 | PAUL E. BONEY | 5300-000 | NA | 6,959.82 | 0.00 | 0.00 |
| 250 | PAUL E. BONEY | 5300-000 | 1,617.43 | 3,750.00 | 3,429.37 | 3,429.37 |
| 29 | RICHARD BAGWELL | 5300-000 | 3,752.90 | 4,835.38 | 4,421.96 | 4,421.96 |
| 149 | ROBERT ANGULO JR. | 5300-000 | 815.26 | 1,224.00 | 1,119.34 | 1,119.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | ROBERT H. JOHNSON | 5300-000 | 845.17 | 938.29 | 858.07 | 858.07 |
| 35 | RONALD SLATE | 5300-000 | 2,156.91 | 11,725.00 | 10,722.51 | 10,722.51 |
| 179 | SACA SHARON | 5300-000 | NA | 3,326.00 | 3,041.63 | 3,041.63 |
| 221 | SHAWN MONTOYA | 5300-000 | 377.99 | 1,741.60 | 1,592.70 | 1,592.70 |
| 225 | SOUTHWEST REGIONAL COUNCIL OF CARPENTERS | 5300-000 | NA | 24,531.80 | 24,531.80 | 24,531.80 |
| 137 | STEVEN B. GIBSON | 5300-000 | 977.54 | 5,975.20 | 5,464.32 | 5,464.32 |
| 195 | STEVEN E. GOULD | 5300-000 | NA | 941.57 | 861.07 | 861.07 |
| 61 | THOMAS E WALKER | 5300-000 | 1,440.65 | 9,839.18 | 8,997.93 | 8,997.93 |
| 172 | TROY WATTS | 5300-000 | NA | 3,461.54 | 3,165.58 | 3,165.58 |
| 185 | YOLANDA E CASTRO | 5300-000 | NA | 6,501.25 | 5,945.39 | 5,945.39 |
| 232 | BAY AREA HOD CARRIERS HEALTH & WELFARE AND WEST BA | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 191 | BOARD OF TRUSTEE OF THE NORTHWEST INSULATION WORKERS WELFARE | 5400-000 | NA | 248,186.26 | 248,186.26 | 83,245.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 198 | BOARD OF TRUSTEES OF THE HEAT AND FROST INSULATORS, ET AL. | 5400-000 | NA | 278,634.13 | 278,634.13 | 93,458.29 |
| 227 | CARPENTERS 46 NORTHERN CALIFORNIA COUNTIES CONFERE | 5400-000 | NA | 3,794.72 | 3,794.72 | 1,272.81 |
| 224 | CARPENTERS SOUTHWEST ADMINISTRATIVE CORP | 5400-000 | 225,244.62 | 234,529.40 | 234,529.40 | 78,664.87 |
| 228 | CARPENTERS TRUST FUNDS | 5400-000 | NA | 560,618.60 | 560,618.60 | 188,040.34 |
| 151 | CONSTRUCTION LABORERS TRUST FUNDS ADMINISTRATIVE COMPANY, LL | 5400-000 | NA | 10,418.99 | 10,418.99 | 3,494.69 |
| 162 | HEAT AND FROST INSULATORS OF NORTHERN CALIFORNIA, | 5400-000 | NA | 485,654.83 | 485,654.83 | 162,896.31 |
| 193 | HOD CARRIERS LOCAL 166 TRUST FUNDS | 5400-000 | NA | 2,289.44 | 2,289.44 | 767.91 |
| 235 | LABORERS TRUST FUNDS | 5400-000 | NA | 82.89 | 82.89 | 27.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME | 5400-000 | NA | 1,677.76 | 1,677.76 | 562.75 |
| 199 | SOUTHERN CALIFORNIA PLASTERING INSTITUTE | 5400-000 | NA | 12,467.63 | 12,467.63 | 4,181.84 |
| 208 | THERMA CORPORATION | 5400-000 | NA | 45,564.81 | 45,564.81 | 15,283.16 |
| 201 | TRUSTEES OF THE OREGON-WASHINGTON CARPENTERS-EMPLO | 5400-000 | NA | 72,322.31 | 72,332.31 | 24,261.40 |
| 52 | UNION ROOFERS TRUST FUND | 5400-000 | NA | 59,600.90 | 59,600.90 | 19,991.08 |
| 217 | WESTERN STATES ASBESTOS WORKERS JOINT TRUST FUND (SEE EXHIBI | 5400-000 | NA | 128,886.00 | 128,886.00 | 43,230.40 |
| 245 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | 11,993.06 | 397,872.89 | 397,872.89 | 0.00 |
| 243 | FRANCHISE TAX BOARD | 5800-000 | NA | 825.62 | 825.62 | 0.00 |
| 160 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,021.68 | 5,021.68 | 0.00 |
| 148 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | NA | 70,734.30 | 70,734.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 92 | OREGON DEPARTMENT OF REVENUE | 5800-000 | 5,477.00 | 1,284.23 | 1,284.23 | 0.00 |
| 247 | OREGON DEPARTMENT OF TRANSPORTATION | 5800-000 | NA | 54,416.45 | 54,416.45 | 0.00 |
| 159 | OREGON DEPT. OF TRANSPORTATION | 5800-000 | NA | 57,202.17 | 0.00 | 0.00 |
| 196 | SHASTA COUNTY TAX COLLECTOR | 5800-000 | NA | 8,170.86 | 8,170.86 | 0.00 |
| 110 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 237,676.52 | 237,676.52 | 0.00 |
| 23 | WA DEPARTMENT OF REVENUE | 5800-000 | 58,675.07 | 15,000.00 | 15,000.00 | 0.00 |
| 119 | WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT | 5800-000 | NA | 82,866.36 | 82,866.36 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 726,621.30 | $ 3,441,773.02 | $ 3,346,057.39 | $ 1,046,829.07 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A TO Z ENVIRONMENTAL SERVICES 15220 GARD AVE. NORWALK, CA 90650 | | 29,500.00 | NA | NA | 0.00 |
| | A-1 ENTERPRISES PO BOX 399 PLEASANTON, CA 94566 | | 164.46 | NA | NA | 0.00 |
| | ABATIX PO BOX 671202 DALLAS, TX 75267-1202 | | 1,887.20 | NA | NA | 0.00 |
| | ACCESSIBLE PRODUCTS CO 13000 S BROADWAY LOS ANGELES, CA 90061 | | 6,415.12 | NA | NA | 0.00 |
| | ACMETEX 2577 BANFIELD RD Mississauga, Ontario L5M 5G6 Canada | | 12,600.00 | NA | NA | 0.00 |
| | ACOUSTICAL MATERIAL SERVICES PO BOX 101087 PASADENA, CA 91189-1087 | | 17,473.27 | NA | NA | 0.00 |
| | ADO PRODUCTS 2069 SOLUTIONS CENTER CHICAGO, IL 60677-2000 | | 3,695.00 | NA | NA | 0.00 |
| | ADT SECURITY SERVICES 2100 Willow Pass Rd Concord, CA 94520 | | 20,698.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADVANCED FINISHING SYSTEMS 2304 N KILLINGSWORTH PORTLAND, OR 97217 | | 635.20 | NA | NA | 0.00 |
| | ADVANCED FOIL SYSTEMS 8321 DEMETRE AVE SACRAMENTO, CA 95828 | | 617.26 | NA | NA | 0.00 |
| | ADVANTAGE REPORTING SERVICES 1083 LINCOLN AVE SAN JOSE, CA 95125 | | 238.25 | NA | NA | 0.00 |
| | AIKEN AND WELCH ONE KAISER PLAZA #505 OAKLAND, CA 94612 | | 1,597.65 | NA | NA | 0.00 |
| | AIRGAS NCN PO BOX 7425 PASADENA, CA 91109-7425 | | 2,930.99 | NA | NA | 0.00 |
| | AIRGAS SAFETY INC PO BOX 951884 DALLAS, TX 75395-1884 | | 4,497.13 | NA | NA | 0.00 |
| | AJILON DEPT CH 14031 PALATINE, IL 60055 | | 11,851.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALAMEDA COUNTY SHERIFF'S OFFICE 15001 FOOTHILL BLVD SAN LEANDRO, CA 94578-1008 | | 675.00 | NA | NA | 0.00 |
| | ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | | 696.57 | NA | NA | 0.00 |
| | ALLIED BUILDING PRODUCTS CORP PO BOX 101087 PASADENA, CA 91189-1087 | | 161,159.14 | NA | NA | 0.00 |
| | ALLIED REFRIGERATION INC PO BOX 2411 LONG BEACH, CA 90801-2411 | | 934.14 | NA | NA | 0.00 |
| | ALPINE WATER SYSTEMS PO BOX 94436 LAS VEGAS, NV 89193-4436 | | 170.80 | NA | NA | 0.00 |
| | AMB PARTNERS II, LP Pier 1 Bay 1 San Francisco, CA 94111 | | 106,407.00 | NA | NA | 0.00 |
| | AMERICAN HYDROTECH, INC. 303 EAST OHIO ST #2700 CHICAGO, IL 60611 | | 23,184.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN SCISSOR LIFT INC 3847 DUCK CREEK DRIVE STOCKTON, CA 95215-7956 | | 38,155.06 | NA | NA | 0.00 |
| | AMERIGAS PO BOX 7155 PASADENA, CA 91109-7155 | | 454.27 | NA | NA | 0.00 |
| | AMERIGAS-PORTLAND 1316 NE LOMBARD PL PORTLAND, OR 97211 | | 30.00 | NA | NA | 0.00 |
| | APPLIED MECHANICAL, INC 2010 KLEPPE LANE SPARKS, NV 89431 | | 250.00 | NA | NA | 0.00 |
| | ARAMARK UNIFORM SERVICES - WA PO BOX 9040 EVERETT, WA 98206 | | 259.55 | NA | NA | 0.00 |
| | ARC HEALTH AND WELLNESS PO BOX 2073 SPARKS, NV 89432 | | 50.00 | NA | NA | 0.00 |
| | ARC PO BOX 192224 SAN FRANCISCO, CA 94119-2224 | | 1,207.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARCHITECTURAL SIGN IDENTIFY INC 1247 S BUENA VISTA SAN JACINTO, CA 92583 | | 992.00 | NA | NA | 0.00 |
| | Arizona Carpenters 2126 N. Walgreens Blvd Flagstaff, AZ 86004 | | 34,270.99 | NA | NA | 0.00 |
| | ARMANINO MCKENNA LLP 12667 ALCOSTA BLVD #500 SAN RAMON, CA 94583-4427 | | 13,776.25 | NA | NA | 0.00 |
| | ASCENTIA ENGINEERING SERVICES PO BOX 2855 CRESTLINE, CA 92325-2855 | | 414.00 | NA | NA | 0.00 |
| | ASSURANT EMPLOYEE BENEFITS/FORTIS PO BOX 807009 KANSAS CITY, MO 64184-7009 | | 14,115.49 | NA | NA | 0.00 |
| | AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL 60197-6463 | | 930.19 | NA | NA | 0.00 |
| | AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001 | | 2,299.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T PO BOX 5025 CAROL STREAM, IL 60197-5025 | | 926.16 | NA | NA | 0.00 |
| | ATLAS SUPPLY INC 611 S CHARLESTON ST SEATTLE, WA 98108 | | 3,125.80 | NA | NA | 0.00 |
| | AVENGER FAB & SUPPLY INC 633 S. ARROWHEAD AVE. SAN BERNADINO, CA 92408 | | 2,203.00 | NA | NA | 0.00 |
| | B.E.S.C.O 570 W. CHEYENNE AVE., #220 NORTH LAS VEGAS, NV 89030 | | 1,232.43 | NA | NA | 0.00 |
| | BAKERFIELD BLUEPRINT 3700 EASTON DRIVE #1 BAKERSFIELD, CA 93309 | | 13.60 | NA | NA | 0.00 |
| | BALCO INC 2626 S SHERIDAN WICHITA, KS 67217-0249 | | 8,210.00 | NA | NA | 0.00 |
| | Band-It-Idex A Unit of IDEX Corp 4799 Dahlia St Denver, CO 80216-0307 | | 17,616.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BASIN EXPRESS LLC PO BOX 525 COLFAX, WA 99111 | | 39.00 | NA | NA | 0.00 |
| | BAY ALARM PO BOX 7137 SAN FRANCISCO, CA 94120-7137 | | 1,730.71 | NA | NA | 0.00 |
| | Bd of T'ees of Western States Insulators c/o Sally Frontman 16501 Ventura Blvd, #304 Encino, CA 91436 | | 0.00 | NA | NA | 0.00 |
| | Bear Properties, LLC 7901 National Dr Livermore, CA 94550 | | 60,000.00 | NA | NA | 0.00 |
| | BERG SCAFFOLDING CO INC 2130 E "D" ST TACOMA, WA 98421 | | 117.00 | NA | NA | 0.00 |
| | BLUE BEACON TRUCK WASHES PO BOX 856 Salina, KS 67402 | | 62.01 | NA | NA | 0.00 |
| | BLUE CROSS OF CALIFORNIA PO BOX 6000 - FILE 2953 SAN FRANCISCO, CA 94160-2953 | | 36,683.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLUE STAR GAS 6775 EASTSIDE ROAD ANDERSON, CA 96007 | | 243.56 | NA | NA | 0.00 |
| | BOBRICK WASHROOM EQUIPMENT PO BOX 513172 LOS ANGELES, CA 90051-1172 | | 10,779.48 | NA | NA | 0.00 |
| | Bollibokka Land Company c/o Newport Venture Capital 110 Newport Center Dr, Ste 200 Newport Beach, CA 92660 | | 209,317.28 | NA | NA | 0.00 |
| | BOSELY ELECTRIC CONTRACTING CO 935 ARDEN WAY SACRAMENTO, CA 95815 | | 536.03 | NA | NA | 0.00 |
| | BRADLEY FIXTURES CORPORATION BIN NO. 53066 MILWAUKEE, WI 53288 | | 27,604.43 | NA | NA | 0.00 |
| | Brockett Realty II, LP 5665 Power Inn Rd, Ste 140 Sacramento, CA 95824 | | 3,139.18 | NA | NA | 0.00 |
| | BRUCE CLAIR REPAIRS 530 MILLBROOK COURT CAMPBELL, CA 95008 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BUILDERS EXCHANGE OF SANTA CLARA COUNTY( PO BOX 58032 SANTA CLARA, CA 95052 | | 415.00 | NA | NA | 0.00 |
| | BUILDER'S EXCHANGE OF THE CENTRAL COAST 100 12TH STREET BUILDING 2861 MARINA, CA 93933 | | 525.00 | NA | NA | 0.00 |
| | BUILDERS EXCHANGE OF WA 2607 WETMORE AVE EVERETT, WA 98201 | | 1,861.50 | NA | NA | 0.00 |
| | BUILDSITE LLC 827 BROADWAY SE 310 OAKLAND, CA 94607 | | 900.00 | NA | NA | 0.00 |
| | BULLIVANT HOUSER BAILEY PC 888 SW FIFTH AVE PORTLAND, OR 97204-2089 | | 5,010.00 | NA | NA | 0.00 |
| | C & M FABRICATORS 1426 N 26TH AVE PHOENIX, AZ 85009 | | 7,025.01 | NA | NA | 0.00 |
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 415.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 64.38 | NA | NA | 0.00 |
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 101.52 | NA | NA | 0.00 |
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 253.84 | NA | NA | 0.00 |
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 108.23 | NA | NA | 0.00 |
| | CA STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 170.53 | NA | NA | 0.00 |
| | CADE CORPORATION 100 LEWIS ST SAN JOSE, CA 95112 | | 1,193.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALIFORNIA SHEETMETAL 1020 N MARSHALL EL CAJON, CA 92020 | | 1,270.00 | NA | NA | 0.00 |
| | CALIFORNIA STATE DISB UNIT PO BOX 989067 WEST SACRAMENTO, CA 95798 | | 518.99 | NA | NA | 0.00 |
| | CALIFORNIA SURVEYING & DRAFTIN 4733 AUBURN BLVD SACRAMENTO, CA 95841 | | 2,452.32 | NA | NA | 0.00 |
| | CALIFORNIA WATERPROOFING SUPPLY 2446 VERNA CT. SAN LEANDRO, CA 94577 | | 3,954.35 | NA | NA | 0.00 |
| | CALPLY DOOR SYSTEMS PO BOX 749361 LOS ANGELES, CA 90074-9361 | | 142,260.74 | NA | NA | 0.00 |
| | CAMPBELL TAYLOR & COMPANY 3741 DOUGLAS BLVD. STE. 350 ROSEVILLE, CA 95661 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CASCADE NATURAL GAS PO BOX 990065 BOISE, ID 83799-0065 | | 209.82 | NA | NA | 0.00 |
| | CCH PO BOX 4307 CAROL STREAM, IL 60197-4307 | | 2,247.00 | NA | NA | 0.00 |
| | CELL-CRETE CORP 135 EAST RAILROAD AVE MONROVIA, CA 91016 | | 35,302.50 | NA | NA | 0.00 |
| | Central Valley LLC c/o Buzz Oates Management Services 8615 Elder Creek Rd Sacramento, CA 95828 | | 0.00 | NA | NA | 0.00 |
| | CENTURYLINK PO BOX 2961 PHOENIX, AZ 85062-2961 | | 369.41 | NA | NA | 0.00 |
| | CERTAINTEED 13903 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 4,922.09 | NA | NA | 0.00 |
| | CHICAGO METALLIC 4849 SOUTH AUSTIN AVE CHICAGO, IL 60638 | | 13,445.70 | NA | NA | 0.00 |
| | CHUCKS AUTO REPAIR 240 NORTH "I" ST LIVERMORE, CA 94551 | | 3,466.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CINTAS PO BOX 636525 CINCINNATI, OH 45263-6525 | | 216.87 | NA | NA | 0.00 |
| | CITRIX SYSTEMS 851 West Cypress Creek Rd Fort Lauderdale, FL 33309 | | 4,500.00 | NA | NA | 0.00 |
| | CITY OF AMERICAN CANYON 4381 BROADWAY, FIRST FLOOR AMERICAN CANYON, CA 94503 | | 65.00 | NA | NA | 0.00 |
| | CITY OF ANGELS PO BOX 667 ANGELS CAMP, CA 95222 | | 60.00 | NA | NA | 0.00 |
| | CITY OF ANTIOCH PO BOX 5007 ANTIOCH, CA 94531-5007 | | 112.50 | NA | NA | 0.00 |
| | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 | | 66.00 | NA | NA | 0.00 |
| | City of Auburn 25 WEST MAIN ST AUBURN, WA 98001-4998 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF AUBURN ONE E. MAIN ST, 2ND FLOOR AUBURN, WA 98001-4916 | | 812.72 | NA | NA | 0.00 |
| | CITY OF AVENAL 919 SKYLINE BLVD AVENAL, CA 93204 | | 160.00 | NA | NA | 0.00 |
| | CITY OF BERKELEY 1947 CENTER ST BERKELEY, CA 94704 | | 2,052.98 | NA | NA | 0.00 |
| | CITY OF BERKELEY PO BOX 57008 IRVINE, CA 92619-7008 | | 73.00 | NA | NA | 0.00 |
| | CITY OF BISHOP PO BOX 1236 BISHOP, CA 93515 | | 100.00 | NA | NA | 0.00 |
| | CITY OF BREMERTON 345 SIXTH ST, STE 600 BREMERTON, WA 98337-1873 | | 75.00 | NA | NA | 0.00 |
| | CITY OF CAPITOLA 420 CAPITOLA AVE CAPITOLA, CA 95010 | | 75.00 | NA | NA | 0.00 |
| | CITY OF CARSON CITY 108 E PROCTOR ST CARSON CITY, NV 89701 | | 78.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF CHINO HILLS 1400 CITY CENTER DR CHINO HILLS, CA 91709 | | 53.00 | NA | NA | 0.00 |
| | CITY OF CLOVIS 1033 FIFTH ST CLOVIS, CA 93612 | | 786.17 | NA | NA | 0.00 |
| | CITY OF COACHELLA 1515 6TH ST COACHELLA, CA 92236 | | 120.00 | NA | NA | 0.00 |
| | CITY OF COALINGA 155 W. DURIAN COALINGA, CA 93210 | | 50.00 | NA | NA | 0.00 |
| | CITY OF CONCORD 1950 PARKSIDE DRIVE CONCORD, CA 94519-2578 | | 136.52 | NA | NA | 0.00 |
| | CITY OF CORNELIUS 1355 N. BARLOW ST CORNELIUS, OR 97113 | | 70.00 | NA | NA | 0.00 |
| | CITY OF CORONA 400 S. VICENTIA AVE, FIRST FLOOR CORONA, CA 92878-0940 | | 17.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF CORONADO 1825 STRAND WAY CORONADO, CA 92118-3005 | | 58.00 | NA | NA | 0.00 |
| | CITY OF CORTE MADERA 300 TAMALPAIS DRIVE Corte Madera, CA 94976 | | 349.25 | NA | NA | 0.00 |
| | CITY OF DALY CITY 333 90TH ST DALY CITY, CA 94015 | | 100.00 | NA | NA | 0.00 |
| | CITY OF DAVIS 23 RUSSELL BLVD DAVIS, CA 95616 | | 221.50 | NA | NA | 0.00 |
| | CITY OF DOS PALOS 2174 BLOSSOM STREET DOS PALOS, CA 93620 | | 40.00 | NA | NA | 0.00 |
| | CITY OF DOWNEY 11111 BROOKSHIRE AVE DOWNEY, CA 90241 | | 106.65 | NA | NA | 0.00 |
| | CITY OF EL CENTRO PO BOX 2328 EL CENTRO, CA 92244 | | 92.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF EXETER 137 NORTH STREET EXETER, CA 93221 | | 80.00 | NA | NA | 0.00 |
| | CITY OF FAIRFIELD 1000 WEBSTER ST FAIRFIELD, CA 94533-4883 | | 130.00 | NA | NA | 0.00 |
| | CITY OF FEDERAL WAY 33325 8TH AVE SOUTH FEDERAL WAY, WA 98063-9718 | | 55.00 | NA | NA | 0.00 |
| | CITY OF FONTANA 8353 SIERRA AVE FONTANA, CA 92335 | | 156.75 | NA | NA | 0.00 |
| | CITY OF GALT 380 CIVIC DR GALT, CA 95632 | | 40.00 | NA | NA | 0.00 |
| | CITY OF GRANDVIEW (WA) 117 E. WINE COUNTRY RD GRANDVIEW, WA 98930 | | 50.00 | NA | NA | 0.00 |
| | CITY OF GRASS VALLEY 125 E MAIN ST GRASS VALLEY, CA 95945 | | 133.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF HANFORD 315 NORTH COUTY ST HANFORD, CA 93230 | | 10.00 | NA | NA | 0.00 |
| | CITY OF HEMET 445 FLORIDA AVE HEMET, CA 92543 | | 60.00 | NA | NA | 0.00 |
| | CITY OF HOLLISTER 375 FIFTH ST HOLLISTER, CA 95023 | | 120.00 | NA | NA | 0.00 |
| | CITY OF KING CITY 212 SOUTH VANDERHURST AVE KING CITY, CA 93930 | | 94.00 | NA | NA | 0.00 |
| | CITY OF KIRKLAND (WA) 123 5TH AVE KIRKLAND, WA 98033-6189 | | 150.00 | NA | NA | 0.00 |
| | CITY OF LATHROP 390 TOWNE CENTRE DR LATHROP, CA 95330 | | 68.00 | NA | NA | 0.00 |
| | CITY OF LINDSAY PO BOX 369 LINDSAY, CA 93247 | | 60.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF LIVERMORE PO BOX 45152 SAN FRANCISCO, CA 94145-0152 | | 38.87 | NA | NA | 0.00 |
| | CITY OF LODI 310 W. ELM ST LODI, CA 95240 | | 10.00 | NA | NA | 0.00 |
| | CITY OF LOMA LINDA 25541 BARTON RD Loma Linda, CA 92354 | | 50.00 | NA | NA | 0.00 |
| | CITY OF LOS BANOS 520 J STREET LOS BANOS, CA 93635 | | 182.00 | NA | NA | 0.00 |
| | CITY OF MAMMOTH LAKES PO BOX 1609 MAMMOTH LAKES, CA 93546 | | 12.51 | NA | NA | 0.00 |
| | CITY OF MARTINEZ 525 HENRIETTA ST MARTINEZ, CA 94553 | | 365.38 | NA | NA | 0.00 |
| | CITY OF MARYSVILLE 918 8TH ST, STE 107 MARYSVILLE, CA 95901 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF MENLO PARK 701 LAUREL ST MENLO PARK, CA 94025 | | 350.00 | NA | NA | 0.00 |
| | CITY OF MOORPARK 799 MOORPARK AVE MOORPARK, CA 93021 | | 35.00 | NA | NA | 0.00 |
| | CITY OF MORENO VALLEY 14177 FREDERICK ST MORENO VALLEY, CA 92552-0805 | | 64.00 | NA | NA | 0.00 |
| | CITY OF MOSES LAKE PO DRAWER 1579 MOSES LAKE, WA 98837-0244 | | 80.00 | NA | NA | 0.00 |
| | CITY OF MOUNTAIN VIEW 500 CASTRO ST, #2 MOUNTAIN VIEW, CA 94039 | | 30.00 | NA | NA | 0.00 |
| | CITY OF NATIONAL CITY 1243 NATIONAL CITY BLVD NATIONAL CITY, CA 91950-4397 | | 135.00 | NA | NA | 0.00 |
| | CITY OF NEWARK 37101 NEWARK BLVD NEWARK, CA 94560-3796 | | 164.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF NEWPORT BEACH PO BOX 3080 NEWPORT BEACH, CA 92658-3080 | | 233.00 | NA | NA | 0.00 |
| | CITY OF NORTH LAS VEGAS 2200 N. CIVIC CENTER DR N LAS VEGAS, NV 89030 | | 240.00 | NA | NA | 0.00 |
| | CITY OF NOVATO 75 ROWLAND WAY #200 NOVATO, CA 94945-5054 | | 155.00 | NA | NA | 0.00 |
| | CITY OF OCEANSIDE 300 N. COAST HIGHWAY OCEANSIDE, CA 92054 | | 50.00 | NA | NA | 0.00 |
| | CITY OF OTHELLO 500 E. MAIN ST OTHELLO, WA 99344 | | 50.00 | NA | NA | 0.00 |
| | CITY OF PITTSBURG 65 CIVIC AVE PITTSBURG, CA 94565-3814 | | 238.00 | NA | NA | 0.00 |
| | CITY OF PLACERVILLE 3101 CENTER STREET PLACERVILLE, CA 95667-5503 | | 169.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF PLEASANTON 200 OLD BERNAL AVE PLEASANTON, CA 94566 | | 51.00 | NA | NA | 0.00 |
| | CITY OF POMONA 505 SOUTH GAREY AVE POMONA, CA 91768 | | 112.50 | NA | NA | 0.00 |
| | CITY OF PORTERVILLE 291 N MAIN ST PORTERVILLE, CA 93257 | | 25.00 | NA | NA | 0.00 |
| | CITY OF PUYALLUP P O BOX 314 SEAHURST, WA 98062 | | 75.00 | NA | NA | 0.00 |
| | CITY OF RED BLUFF 555 WASHINGTON ST RED BLUFF, CA 94551 | | 125.00 | NA | NA | 0.00 |
| | CITY OF REDMOND PO BOX 3745 SEATTLE, WA 98124 | | 368.00 | NA | NA | 0.00 |
| | CITY OF RENO 1 EAST FIRST STREET RENO, NV 89505 | | 130.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF RENTON - UTILITY DIV 1055 SOUTH GRADY WAY RENTON, WA 98057-3002 | | 56.50 | NA | NA | 0.00 |
| | CITY OF RICHMOND 1401 SOUTH MARINA WAY RICHMOND, CA 94804 | | 421.30 | NA | NA | 0.00 |
| | CITY OF RIPON 259 N WILMA AVE RIPON, CA 95366 | | 130.63 | NA | NA | 0.00 |
| | CITY OF RIVERBANK 6617 THIRD STREET RIVERBANK, CA 95367-2305 | | 120.00 | NA | NA | 0.00 |
| | CITY OF ROCKLIN 3970 ROCKLIN RD ROCKLIN, CA 95677 | | 120.00 | NA | NA | 0.00 |
| | CITY OF SACRAMENTO PO BOX 806 SACRAMENTO, CA 95812-0806 | | 973.94 | NA | NA | 0.00 |
| | CITY OF SAN CARLOS 600 ELM STREET SAN CARLOS, CA 94070 | | 159.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF SAN LEANDRO 835 E. 14TH STREET SAN LEANDRO, CA 94577 | | 248.70 | NA | NA | 0.00 |
| | CITY OF SAN MARCOS 1 CIVIC CENTER DR SAN MARCOS, CA 92069-2949 | | 20.00 | NA | NA | 0.00 |
| | CITY OF SAN RAFAEL 1400 FIFTH AVE SAN RAFAEL, CA 94901 | | 266.67 | NA | NA | 0.00 |
| | CITY OF SANTA ANA 20 CIVIC CENTER PLAZA - 1ST FLOOR SANTA ANA, CA 92702 | | 250.00 | NA | NA | 0.00 |
| | CITY OF SANTA MONICA 1717 4TH STREET, STE 250 SANTA MONICA, CA 90407-2200 | | 275.50 | NA | NA | 0.00 |
| | CITY OF SANTA MONICA PO BOX 515213 LOS ANGELES, CA 90051-6513 | | 3,500.50 | NA | NA | 0.00 |
| | CITY OF SANTA PAULA 970 E. VENTURA STREET SANTA PAULA, CA 93061 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF SEATTLE - RSC 5 700TH AVE, STE 2000 SEATTLE, WA 98104 | | 90.00 | NA | NA | 0.00 |
| | CITY OF SNOQUALMIE PO BOX 987 SNOQUALMIE, WA 98065 | | 12.05 | NA | NA | 0.00 |
| | CITY OF SO SAN FRANCISCO 400 GRAND AVE S SAN FRANCISCO, CA 94083 | | 130.00 | NA | NA | 0.00 |
| | CITY OF SPARKS PO BOX 26364 COLORADO SPRINGS, CO 80936 | | 203.00 | NA | NA | 0.00 |
| | CITY OF ST HELENA 148 MAIN STREET ST HELENA, CA 94574 | | 114.00 | NA | NA | 0.00 |
| | CITY OF STOCKTON 425 N. EL DORADO ST STOCKTON, CA 95201-1570 | | 298.25 | NA | NA | 0.00 |
| | CITY OF SUNNYVALE 650 WEST OLIVE AVE SUNNYVALE, CA 94088 | | 132.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF TACOMA 733 MARKET ST TACOMA, WA 98411-6640 | | 340.11 | NA | NA | 0.00 |
| | CITY OF TEMPE PO BOX 5002 PHOENIX, AZ 85038-9618 | | 50.00 | NA | NA | 0.00 |
| | CITY OF TIGARD 13125 SW HALL BLVD TIGARD, OR 97223 | | 107.00 | NA | NA | 0.00 |
| | CITY OF TOPPENISH 21 W FIRST AVE TOPPENISH, WA 98948 | | 50.00 | NA | NA | 0.00 |
| | CITY OF TORRANCE 3031 TORRANCE BLVD TORRANCE, CA 90503-5015 | | 229.00 | NA | NA | 0.00 |
| | CITY OF TUKWILA 6200 SOUTHCENTER BLVD TUKWILA, WA 98188-2599 | | 201.00 | NA | NA | 0.00 |
| | CITY OF TULARE FINANCE DEPARTMENT 411 EAST KERN AVE TULARE, CA 93274-4157 | | 270.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF TUSTIN 300 CENTENNIAL WAY TUSTIN, CA 92780 | | 40.00 | NA | NA | 0.00 |
| | CITY OF VISALIA 315 E. ACEQUIA AVE VISALIA, CA 93278-4002 | | 62.63 | NA | NA | 0.00 |
| | CITY OF WALNUT CREEK 1666 N MAIN ST WALNUT CREEK, CA 94596 | | 288.60 | NA | NA | 0.00 |
| | CITY OF WATSONVILLE PO BOX 149 WATSONVILLE, CA 95077-0149 | | 27.00 | NA | NA | 0.00 |
| | CITY OF WEST SACRAMENTO PO BOX 986 WEST SACRAMENTO, CA 95691 | | 116.00 | NA | NA | 0.00 |
| | CITY OF WILLOWS 201 N LASSEN STREET WILLOWS, CA 95988 | | 30.00 | NA | NA | 0.00 |
| | CITY OF WOODLAND 520 COURT STREET WOODLAND, CA 95695 | | 54.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF YUCAIPA 34272 YUCAIPA BLVD YUCAIPA, CA 92399 | | 4.01 | NA | NA | 0.00 |
| | CLARIDGE PRODUCTS & EQUIPMENT, INC PO BOX 910 HARRISON, AR 72602-0910 | | 16,020.00 | NA | NA | 0.00 |
| | CLARK PEST CONTROL 4045 Nelson Ave, Ste B Concord, CA 94520 | | 328.98 | NA | NA | 0.00 |
| | CLEASBY MANUFACTURING COMPANY, INC PO BOX 24132 SAN FRANCISCO, CA 94124 | | 7,149.80 | NA | NA | 0.00 |
| | CLEMENT SUPPORT SERVICES, INC 480 VANVELL WAY CAMPBELL, CA 95008 | | 1,400.00 | NA | NA | 0.00 |
| | COAST FIRE EQUIPMENT, INC 5930 LAS POSITAS RD LIVERMORE, CA 94551 | | 9,658.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLUMBIA BASIN PAPER & SUPPLY 515 W COLUMBIA ST PASCO, WA 99301 | | 767.89 | NA | NA | 0.00 |
| | CONSTRUCTION EMPLOYERS' ASSOC. 1646 N CALIFORNIA BLVD WALUNT CREEK, CA 94596 | | 300.00 | NA | NA | 0.00 |
| | CONSTRUCTION SPECIALTIES INC FILE #41195 LOS ANGELES, CA 90074-1195 | | 183,500.66 | NA | NA | 0.00 |
| | CONTRACTOR PLAN CENTER, INC PO BOX 477 CLACKAMAS, OR 97015-0477 | | 1,900.00 | NA | NA | 0.00 |
| | CPI DAYLIGHTING, INC. 28662 NORTH BALLARD DRIVE LAKE FOREST, IL 60045 | | 177,268.50 | NA | NA | 0.00 |
| | CREATIVE WEST INC 8806 S REDWOOD ROAD WEST JORDAN, UT 84088 | | 6,785.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CSS INC PO BOX 927 VOORHEES, NJ 08043 | | 265.00 | NA | NA | 0.00 |
| | CT CORPORATION PO BOX 4349 CAROL STREAM, IL 60197-4349 | | 1,230.67 | NA | NA | 0.00 |
| | CULLIGAN SEATTLE 25 E 3RD AVE SPOKANE, WA 99202-1492 | | 69.38 | NA | NA | 0.00 |
| | CURTIS STEEL CO. INC 4565 WYNN RD LAS VEGAS, NV 89103 | | 535.96 | NA | NA | 0.00 |
| | CUSTOM COFFEE PLAN PO BOX 79705 CITY OF INDUSTRY, CA 91716-9705 | | 203.79 | NA | NA | 0.00 |
| | DAILY JOURNAL OF COMMERCE INC. 921 SW WASHINGTON ST. STE 210 PORTLAND, OR 97205 | | 784.09 | NA | NA | 0.00 |
| | DANIEL W WINTERS 345 Lorton Ave, Ste 101 Burlingame, CA 94010 | | 103.86 | NA | NA | 0.00 |
| | DE GEES SERVICES 5595 AMETHYST AVE ALTA LOMA, CA 91737 | | 160.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELL COMPUTERS PO Box 81577 Austin, TX 78708 | | 444.35 | NA | NA | 0.00 |
| | DEMILEC 2925 GALLERIA DRIVE ARLINGTON, TX 76011 | | 42,260.00 | NA | NA | 0.00 |
| | DEPARTMENT OF MOTOR VEHICLES PO BOX 923245 SACRAMENTO, CA 94232-3450 | | 625.00 | NA | NA | 0.00 |
| | DEPO INTERNATIONAL LLC 517 SOUTH NINTH STEET LAS VEGAS, NV 89101 | | 2,371.75 | NA | NA | 0.00 |
| | DEPT OF COMMERCE AVIATION 2507 HERITAGE DR ATWATER, CA 95301 | | 75.00 | NA | NA | 0.00 |
| | DESIGN SHAPES IN STEEL 10315 EAST RUSH STREET SOUTH ELMONTE, CA 91733 | | 3,044.50 | NA | NA | 0.00 |
| | DESIGN SPACE MODULAR BUILDINGS 29336 AIRPORT ROAD EUGENE, OR 97402 | | 571.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIGITAL DESIGN GROUP 233 CANYON CREEK WAY OCEANSIDE, CA 92507 | | 1,440.00 | NA | NA | 0.00 |
| | DISA INC DEPARTMENT 890314 DALLAS, TX 75312-0314 | | 214.50 | NA | NA | 0.00 |
| | Discount Tire Company America's Tire Company 5310 E. Shea Blvd Scottsdale, AZ 85254 | | 2,845.39 | NA | NA | 0.00 |
| | DM FIGLEY 10 KELLY CT MENLO PARK, CA 94025 | | 100.80 | NA | NA | 0.00 |
| | DMV - NEVADA 555 WRIGHT WAY CARSON CITY, NV 89711 | | 1,399.00 | NA | NA | 0.00 |
| | DMV - RENEWAL PO BOX 942894 SACRAMENTO, CA 94294-0894 | | 5,701.00 | NA | NA | 0.00 |
| | DMV- OREGON 1905 LANA AVENUE SALEM, OR 97314-2340 | | 438.00 | NA | NA | 0.00 |
| | DOUBLE BARREL 121 MAIN STREET RIVERSIDE, CA 92501 | | 29,068.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUARTE, JUAN COM MANUFACTURING LAS VEGAS, NV 89178 | | 19,800.00 | NA | NA | 0.00 |
| | DUFOUR ELECTRIC 28092 MACKVILLE ROAD CLEMENTS, CA 95227 | | 7,776.19 | NA | NA | 0.00 |
| | E J BARTELLS PO BOX 954 SPOKANE, WA 99210-0954 | | 59,938.85 | NA | NA | 0.00 |
| | EDGEWOOD PARTNERS INSURANCE CENTER FILE 1366 PASADENA, CA 91199-1366 | | 5,848.00 | NA | NA | 0.00 |
| | EFFICIENT COMMUNICATION SOLUTION INC 3702 WEST VALLEY HWY N. STE. 302 AUBURN, WA 98001 | | 4,404.22 | NA | NA | 0.00 |
| | EJM Development Co 9061 Santa Monica Blvd West Hollywood, CA 90069 | | 147,511.90 | NA | NA | 0.00 |
| | ELITE AUTO GLASS PO BOX 2806 SAN RAMON, CA 94583 | | 466.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMPLOYMENT SECURITY DEPT BENEFIT PYMT CONTROL SEATTLE, WA 98124-0928 | | 219.23 | NA | NA | 0.00 |
| | EMSEAL JOINT SYSTEMS, LTD 23 BRIDLE LANE #3 WESTBOROUGH, MA 01581-2603 | | 2,984.62 | NA | NA | 0.00 |
| | ENVIRONMENTALLY CONSCIOUS RECYCLING PO BOX 20096 PORTLAND, OR 97230 | | 144.55 | NA | NA | 0.00 |
| | ERICKSON ARBUTHNOT 155 GRAND AVE, #1050 OAKLAND, CA 94612 | | 5,000.00 | NA | NA | 0.00 |
| | ESQUIRE DEPOSITION SOLUTIONS P O BOX 79509 CITY OF INDUSTRY, CA 91716-9509 | | 70.33 | NA | NA | 0.00 |
| | EVERBANK COMMERCIAL(WAS TYGRIS) DEPT #1608 DENVER, CO 80291-1608 | | 1,927.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FASTENERS INC. PO BOX 80536 LAS VEGAS, NV 89180-0536 | | 1,732.53 | NA | NA | 0.00 |
| | FASTENING SYSTEMS INC 3401 SIRIUS AVE #21 LAS VEGAS, NV 89102 | | 133.00 | NA | NA | 0.00 |
| | FC BACKGROUND, LLC 12750 MERIT DRIVE DALLAS, TX 75251 | | 120.00 | NA | NA | 0.00 |
| | FEDEX FREIGHT SYSTEMS, INC. DEPT LA PO BOX 21415 PASADENA, CA 91185-1415 | | 2,322.87 | NA | NA | 0.00 |
| | FIRESTOP CONTRACTORS 4415 W. HARRISON HILLSIDE, IL 60162 | | 310.00 | NA | NA | 0.00 |
| | FOOTHILL DEANZA COLLEGES PO BOX 11113 SAN JOSE, CA 95103-1113 | | 68.00 | NA | NA | 0.00 |
| | FORKLIFT SALES OF SACRAMENTO 3834 COMMERCE DR W SACRAMENTO, CA 95691 | | 957.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRAZEE INDUSTRIES INC Dept #2510 LOS ANGELES, CA 90084-2510 | | 143.86 | NA | NA | 0.00 |
| | FREEMAN'S CARPET SERVICE 3150 PONDEROSA WAY LAS VEGAS, NV 89118 | | 755.68 | NA | NA | 0.00 |
| | FREIGHTQUOTE.COM 1495 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 709.33 | NA | NA | 0.00 |
| | FRIEDENBERG MEDIATION 3525 DEL MAR HEIGHTS RD STE 644 SAN DIEGO, CA 92130 | | 125.00 | NA | NA | 0.00 |
| | FRONTIER NETWORKING 1255 TREAT BLVD SUITE 300 WALNUT CREEK, CA 94597 | | 15,250.00 | NA | NA | 0.00 |
| | FRONTIER PO BOX 2951 PHOENIX, AZ 85062-2951 | | 904.51 | NA | NA | 0.00 |
| | GACO WESTERN LLC 200 W MERCER ST STE 202 SEATTLE, WA 98119 | | 1,948.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GALLAGER BASSET SERV (FUND) 2 PIERCE PLACE 3RD FLOOR ITASCA, IL 60143 | | 27,990.79 | NA | NA | 0.00 |
| | GALLAGHER BASSETT SERVICES, INC 15763 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 1,110.00 | NA | NA | 0.00 |
| | GANAHL LUMBER COMPANY PO BOX 1326 CORONA, CA 92878 | | 773.29 | NA | NA | 0.00 |
| | GARCIA'S PLASTERING 5680 BOCELL COMMON FREMONT, CA 94538 | | 2,663.45 | NA | NA | 0.00 |
| | GE CAPITAL 90136137158 PO BOX 31001-0271 PASADENA, CA 91110-0271 | | 863.00 | NA | NA | 0.00 |
| | GENERAL INSULATION COMPANY, INC. PO BOX 636959 CINCINNATI, OH 45263-6959 | | 17,157.63 | NA | NA | 0.00 |
| | GENERAL SHEET METAL PO BOX 1490 CLACKAMAS, OR 97015 | | 291.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLOBAL BUSINESS OPTION INC 1031 IVES DAIRY RD STE 228 MIAMI, FL 33179 | | 2,880.00 | NA | NA | 0.00 |
| | GOLDEN STATE LUMBER INC 38801 CHERRY ST NEWARK, CA 94560 | | 34,921.23 | NA | NA | 0.00 |
| | GORDON INC 5023 HAZEL JONES ROAD BOSSIER CITY, LA 71111 | | 12,269.50 | NA | NA | 0.00 |
| | Grand Slam Too, LP c/o Diversified Development Group 600 West Shaw Ave, Ste 160 Fresno, CA 93704 | | 113,841.04 | NA | NA | 0.00 |
| | GREENFIELD HARDY 4790 GOLDEN FOOTHILLS PKWY #210 EL DORADO HILLS, CA 95762 | | 426.61 | NA | NA | 0.00 |
| | GRYPHON INDUSTRIES LLC PO Box 9045 Olympia, WA 98507 | | 2,762.65 | NA | NA | 0.00 |
| | GTS INTERIOR SUPPLY PO BOX 97090 KIRKLAND, WA 98083 | | 73,258.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GUZMAN ELECTRIC INC 8001 FRUITRIDGE RD STE B SACRAMENTO, CA 95820 | | 847.68 | NA | NA | 0.00 |
| | H & E EQUIPMENT SERVICES INC PO BOX 849850 DALLAS, TX 75284-9850 | | 42,172.05 | NA | NA | 0.00 |
| | HARTFORD INSURANCE CO OF THE MIDWEST 690 Asylun Ave Hartford, CT 06115 | | 2,734.00 | NA | NA | 0.00 |
| | HERTZ EQUIPMENT RENTAL PO BOX 650280 DALLAS, TX 75265-0280 | | 15,123.73 | NA | NA | 0.00 |
| | HILTI INC PO BOX 382002 PITTSBURGH, PA 15250-8002 | | 204,867.97 | NA | NA | 0.00 |
| | HOLT OF CALIFORNIA PO BOX X SACRAMENTO, CA 95813 | | 5,625.00 | NA | NA | 0.00 |
| | HUB CONSTRUCTION SPECIALTIES, INC. 379 SO. I STREET SAN BERNARDINO, CA 92402 | | 2,340.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hunter Douglas One Hunter Douglas Circle THORNTON, CO 80241 | | 2,650.00 | NA | NA | 0.00 |
| | IBEW PLUS CR UN IN ACCT 1900 S. JONES LAS VEGAS, NV 89146 | | 3,694.44 | NA | NA | 0.00 |
| | IDEAL PRODUCTS OF CANADA, LTD 715 - 76 AVENUE Edmonton, Alberta T6P 1P2 Canada | | 62,244.38 | NA | NA | 0.00 |
| | IDI DISTRIBUTORS INC PO BOX 581279 MINNEAPOLIS, MN 55458-1279 | | 8,614.89 | NA | NA | 0.00 |
| | IKON FINANCIAL SERVICES PO BOX 650073 DALLAS, TX 75265-0073 | | 27,958.95 | NA | NA | 0.00 |
| | IKON OFFICE SOLUTIONS PO BOX 31001-0850 PASADENA, CA 91110-0850 | | 9,488.63 | NA | NA | 0.00 |
| | IKON OFFICE SOLUTIONS PO BOX 31001-0850 PASADENA, CA 91110-0850 | | 595.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ING LIFE INS AND ANNUITY CO PO BOX 29011 NEW YORK, NY 10087-9011 | | 11,368.98 | NA | NA | 0.00 |
| | Insulation Distributors c/o Michael Widener Bonnett Fairbourn Friedman & Balint 4660 Slater Rd, #128 Saint Paul, MN 55122 | | 0.00 | NA | NA | 0.00 |
| | INTECH EQUIPTMENT & SUPPLY 2600 NORTH CENTRAL #110 PHOENIX, AZ 85004 | | 122.52 | NA | NA | 0.00 |
| | INTEGRA TELECOM PO BOX 2966 MILWAUKEE, WI 53201-2966 | | 1,478.64 | NA | NA | 0.00 |
| | INTEGRATED MECHANICAL SYSTEMS INC. 2390 BATEMAN AVE. IRWINDALE, CA 91010 | | 1,248.50 | NA | NA | 0.00 |
| | INTERMOUNTAIN SUPPLY P O BOX 11022 SPOKANE, WA 99211-0022 | | 1,082.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNATIONAL CELLULOSE CORP 12315 ROBIN BLVD HOUSTON, TX 77045 | | 2,649.00 | NA | NA | 0.00 |
| | INTERNATIONAL TECHNIFAB DEPT 0203 DALLAS, TX 75312-0203 | | 4,189.28 | NA | NA | 0.00 |
| | ISOLATEK 9205 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 12,648.00 | NA | NA | 0.00 |
| | J AND M SERVICES INC 11532 ANABEL AVE GARDEN GROVE, CA 92843 | | 2,835.60 | NA | NA | 0.00 |
| | J&S AUTOGLASS INC. PO BOX 734 BRENTWOOD, CA 94513 | | 230.80 | NA | NA | 0.00 |
| | JAMS PO BOX 512850 LOS ANGELES, CA 92251-0850 | | 1,470.24 | NA | NA | 0.00 |
| | JAN-PRO CLEANING SYSTEMS - ONTARIO 5250 Claremont Ave Stockton, CA 95207 | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JB Management LP 1825 Bell St, Ste 100 Sacramento, CA 95825 | | 101,601.00 | NA | NA | 0.00 |
| | JIFFY LUBE PO BOX 7247-6248 PHILADELPHIA, PA 19170-6248 | | 3,792.10 | NA | NA | 0.00 |
| | JOHNS MANVILLE -DC PO BOX 100624 PASADENA, CA 91189-0624 | | 1,060,009.09 | NA | NA | 0.00 |
| | JOHNS MANVILLE ROOFING SYSTEMS ATTN: GUARANTEE DEPT LITTLETON, CO 80127 | | 24,482.74 | NA | NA | 0.00 |
| | KAISER FOUNDATION HEALTH PLAN FILE #31255 SAN FRANCISCO, CA 94160-3030 | | 88,645.76 | NA | NA | 0.00 |
| | KAMPS PROPANE 1929 EAST MOFFAT BLVD MANTECA, CA 95336 | | 177.90 | NA | NA | 0.00 |
| | KGH OCCUPATIONAL HEALTH SVCS PO BOX 7243 KENNEWICK, WA 99336 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L&W SUPPLY- NORTHWEST PO BOX 202753 DALLAS, TX 75320-2753 | | 43,380.25 | NA | NA | 0.00 |
| | LAS VEGAS AWNING PO BOX 531607 HENDERSON, NV 89053-1607 | | 600.00 | NA | NA | 0.00 |
| | LES SCHWAB - RIVERBANK 2560 PATTERSON ROAD RIVERBANK, CA 95367-2708 | | 85.75 | NA | NA | 0.00 |
| | LES SCHWAB - TUKWILA 6804 S. 180TH TUKWILA, WA 98188-4806 | | 393.10 | NA | NA | 0.00 |
| | LES SCHWAB- CONCORD 625 CONTRA COSTA BLVD CONCORD, CA 94523-1514 | | 469.70 | NA | NA | 0.00 |
| | LES SCHWAB - LIVERMORE 2650 LAS POSITAS RD LIVERMORE, CA 94551-8838 | | 748.37 | NA | NA | 0.00 |
| | LES SCHWAB- LODI 615 E LODI AVE LODI, CA 95240 | | 605.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LES SCHWAB-FREMONT 36761 FREMONT BLVD FREMONT, CA 94536-3631 | | 33.20 | NA | NA | 0.00 |
| | LEXISNEXIS FILE AND & SERVE PO BOX 7247-0178 PHILADELPHIA, PA 19170-0178 | | 50.00 | NA | NA | 0.00 |
| | Local 1184 S. Laborers 1128 E. La Cadena Dr Riverside, CA 92507 | | 23,196.79 | NA | NA | 0.00 |
| | Local 135 Nevada 4400 E. Alexander Rd Las Vegas, NV 89115 | | 66,947.28 | NA | NA | 0.00 |
| | Local 16 240 Second St San Francisco, CA 94105 | | 726,947.35 | NA | NA | 0.00 |
| | Local 166 No. CA Hod Carriers 36 PO Box 215 San Ramon, CA 94583 | | 9,166.56 | NA | NA | 0.00 |
| | Local 200 So CA Plasters Institute 39 S. Linden Ave South San Francisco, CA 94080 | | 41,573.22 | NA | NA | 0.00 |
| | Local 270 509 Emory Street San Jose, CA 95110 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Local 300 No CA Plasters 4969 Clinton Way, #119 Fresno, CA 93727 | | 13,647.90 | NA | NA | 0.00 |
| | Local 32 Washing Plumbers/Fire Techs 595 Monster Rd SW Renton, WA 98057 | | 332,114.30 | NA | NA | 0.00 |
| | Local 36 Oregon Health and Welfare Union 11145 NE Sandy Blvd Portland, OR 97220 | | 50,739.78 | NA | NA | 0.00 |
| | Local 36 Roofers and Waterproofers 5380 Poplar Blvd Los Angeles, CA 90032 | | 192,791.77 | NA | NA | 0.00 |
| | Local 38 No CA Plumbers 1621 Market St San Francisco, CA 94103 | | 27,386.97 | NA | NA | 0.00 |
| | Local 470 WA Carpenters Union 1322 Fawcett Ave Tacoma, WA 98402 | | 248,470.88 | NA | NA | 0.00 |
| | Local 5 CA Asbestos Union 670 E. Foothill blvd, #2 Azusa, CA 91702 | | 165,805.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Local 69 Asbestos Union 272 West 8755 South Sandy, UT 84070 | | 14,016.55 | NA | NA | 0.00 |
| | Local 7 Washington Asbestos Union 14675 Interurban Ave South # 103 Seattle, WA 98168 | | 166,308.86 | NA | NA | 0.00 |
| | Local 82 Asbestso 3319 E. Main Ave Spokane, WA 99202 | | 42,601.94 | NA | NA | 0.00 |
| | LOURDES OCCUPATIONAL HEALTH CENTER PO BOX 2568 PASCO, WA 99302 | | 78.00 | NA | NA | 0.00 |
| | LUBY LAW FIRM TRUST ACCOUNT 8215 TUALITIN SHERWOOD ROAD TUALITIN, OR 97062 | | 1,001.50 | NA | NA | 0.00 |
| | LUMBERMENS MUTUAL GROUP 3820 Golf Rd Rolling Meadows, IL 60008 | | 79.00 | NA | NA | 0.00 |
| | M&M BOLT COMPANY, LLC 1020 E AINSWORTH PASCO, WA 99301 | | 377.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MACARTHUR CO 2400 WYCLIFF SAINT PAUL, MN 55114 | | 89,248.30 | NA | NA | 0.00 |
| | MACKE WATER SYSTEMS, INC PO BOX 545 WHEELING, IL 60090 | | 159.80 | NA | NA | 0.00 |
| | MADERA COUNTY TAX COLLECTOR PO Box 1228 Madera, CA 93639-1228 | | 40.00 | NA | NA | 0.00 |
| | MALAGA COUNTY WATER DISTRICT 3580 S FRANK ST FRESNO, CA 93725 | | 833.48 | NA | NA | 0.00 |
| | MALARKEY ROOFING PRODUCTS MAIL STOP 70 PORTLAND, OR 97208-4300 | | 4,080.00 | NA | NA | 0.00 |
| | MALLORY PO BOX 2068 LONGVIEW, WA 98632 | | 46.69 | NA | NA | 0.00 |
| | MARK HENDRICKS 2817 E CEDAR ONTARIO, CA 91761 | | 1,936.97 | NA | NA | 0.00 |
| | MATRIX METAL WORKS INC 8865 South Bronco Ave LAS VEGAS, NV 89139 | | 736.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCA OF WESTERN WASHINGTON 1100 OLIVE WAY SUITE 1150 SEATTLE, WA 98101 | | 500.00 | NA | NA | 0.00 |
| | MCCARTHY BUILDING COMPANIES ATTN: CARLA TALAVERA SAN FRANCISCO, CA 94104 | | 720.00 | NA | NA | 0.00 |
| | MCE CORPORATION 6515 TRINITY COURT DUBLIN, CA 94568-2686 | | 2,016.02 | NA | NA | 0.00 |
| | MCFADDEN-DALE HARDWARE CO 129 N MAPLE CORONA, CA 92880-1735 | | 4,900.92 | NA | NA | 0.00 |
| | MCGRAW HILL CONSTRUCTION 7625 COLLECTION CENTER DR CHICAGO, IL 60693-0076 | | 4,955.91 | NA | NA | 0.00 |
| | MEAN GENE TRUCKING 2969 MIRALOMA WAY UNION CITY, CA 94587 | | 7,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MECHANICAL CONTRACTORS ASSOCIATION 1100 OLIVE WAY Seattle, WA 98101 | | 500.00 | NA | NA | 0.00 |
| | MERCED COUNTY - DEPT OF COMMERCE 2507 HERITAGE DR ATWATER, CA 95301 | | 130.00 | NA | NA | 0.00 |
| | MISSION TRAILS FILE #56959 LOS ANGELES, CA 90074-6959 | | 151,479.44 | NA | NA | 0.00 |
| | MOBILE MINI PO BOX 79149 PHOENIX, AZ 85062-9149 | | 1,517.23 | NA | NA | 0.00 |
| | MONOGLASS INCORPORATED 922- 1200 WEST 73RD AVE British Columbia V6P 6G5 Canada | | 13,203.44 | NA | NA | 0.00 |
| | MORGAN'S FINE FINISHES PO BOX 1086 Hailey, ID 83333 | | 2,228.43 | NA | NA | 0.00 |
| | MOSS ADAMS LLP ONE CALIFORNIA ST 4TH FLOOR SAN FRANCISCO, CA 94111 | | 88,777.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MURRAY CHEVROLET PO BOX 750 GRESHAM, OR 97030-0186 | | 2,082.25 | NA | NA | 0.00 |
| | MUZAK LLC 3019 Sweetviolet Dr San Ramon, CA 94582 | | 887.94 | NA | NA | 0.00 |
| | MUZAK PO BOX 633504 CINCINNATI, OH 45263-3504 | | 37.84 | NA | NA | 0.00 |
| | NATIONAL COLLECTION AGENCY INC 1650 School St, #105 MORAGA, CA 94556 | | 15,000.00 | NA | NA | 0.00 |
| | NATIONAL ELEVATOR 2158 RHEEM DRIVE PLEASANTON, CA 94588 | | 175.00 | NA | NA | 0.00 |
| | NELLA OIL COMPANY c/o Gary Hickman 1800 Katella Ave, #10 ORANGE, CA 92867-3449 | | 9,000.00 | NA | NA | 0.00 |
| | NEOFUNDS BY NEOPOST P O BOX 30193 TAMPA, FL 33630-3193 | | 588.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nevada Carpenters 1150 Terminal Way #2 Reno, NV 89502 | | 161,270.24 | NA | NA | 0.00 |
| | No CA Laborers 1320 National Dr Sacramento, CA 95834 | | 23,462.06 | NA | NA | 0.00 |
| | No California Carpenters Union 265 Hegenberger Rd, #200 Oakland, CA 94621 | | 876,746.52 | NA | NA | 0.00 |
| | NORKOTE, INC. 2330 106TH STREET SW EVERETTE, WA 98204 | | 535.50 | NA | NA | 0.00 |
| | NORM'S TOW SERVICE PO BOX 2768 LIVERMORE, CA 94551-2768 | | 652.75 | NA | NA | 0.00 |
| | NORTHWEST COMMERCIAL SERVICES 9208 NE HWY 99 STE 107-56 VANCOUVER, WA 98665 | | 265.00 | NA | NA | 0.00 |
| | NORTHWEST HANDLING SYSTEMS INC PO BOX 749861 LOS ANGELES, CA 90074-9861 | | 4,006.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORTHWEST WALL & CEILING 1032-A NE 65TH STREET SEATTLE, WA 98115 | | 450.00 | NA | NA | 0.00 |
| | Nugent IBC Development, LLC 4310 SW Selling Ct Portland, OR 97221 | | 40,467.84 | NA | NA | 0.00 |
| | NV ENERGY PO BOX 30086 RENO, NV 89520-3086 | | 568.87 | NA | NA | 0.00 |
| | OCCUPATIONAL HEALTH CTRS PO BOX 3700 RANCHO CUCAMONGA, CA 91729-3700 | | 429.00 | NA | NA | 0.00 |
| | OCCUPATIONAL HEALTH PO BOX 9008 BROOMFIELD, CO 80021-9010 | | 110.00 | NA | NA | 0.00 |
| | OLMAR SUPPLY 2140 RESEARCH DRIVE LIVERMORE, CA 94551 | | 3,187.15 | NA | NA | 0.00 |
| | OLYMPIAN DEPT#34516 SAN FRANCISCO, CA 94139 | | 41,918.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ON CENTER SOFTWARE 1400 WOODLOCH FOREST DR #400 THE WOODLANDS, TX 77380 | | 1,122.00 | NA | NA | 0.00 |
| | OPPORTUNITY VILLAGE ARC, INC. 6050 S BUFFALO DR LAS VEGAS, NV 89113 | | 10.78 | NA | NA | 0.00 |
| | Oregon Carpenters Local 2154 1125 SE Madison St Portland, OR 97214 | | 106,763.83 | NA | NA | 0.00 |
| | P & S METAL & SUPPLY CO 5160 S ROGERS ST LAS VEGAS, NV 89118-1543 | | 594.00 | NA | NA | 0.00 |
| | PACIFIC INSULATION CO 2741 SOUTH YATES AVE LOS ANGELES, CA 90040 | | 1,520.00 | NA | NA | 0.00 |
| | PACIFIC OFFICE AUTOMATION 14747 NW GREENBRIER PKWY BEAVERTON, OR 97006 | | 5,360.82 | NA | NA | 0.00 |
| | PACIFIC OFFICE AUTOMATION PO BOX 41602 PHILADELPHIA, PA 19101-1602 | | 3,111.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PACIFIC SUPPLY 4290 ROSEVILLE RD NORTH HIGHLANDS, CA 95660-5710 | | 22,891.11 | NA | NA | 0.00 |
| | PACIFIC SUPPLY 675 N. Batavia Dr ORANGE, CA 92868 | | 32,203.78 | NA | NA | 0.00 |
| | Pacific Venture I, LLC Vincent & Maria Volpe, Volpe Investments PO Box 3407 Bellevue, WA 98009 | | 0.00 | NA | NA | 0.00 |
| | PANKOW 1111 BROADWAY, SUITE 200 OAKLAND, CA 94607 | | 5,800.00 | NA | NA | 0.00 |
| | PARAGON PACIFIC INSULATION 18270 SEGALE PARK DR B TUKWILA, WA 98188 | | 273,341.75 | NA | NA | 0.00 |
| | PATTON SALES CORP PO BOX 273 ONTARIO, CA 91762 | | 1,903.60 | NA | NA | 0.00 |
| | PBCC - 3923423 PO BOX 856460 LOUISVILLE, KY 40285-6460 | | 845.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PENSYS, INC. PO BOX 662018 SACRAMENTO, CA 95866-2018 | | 5,462.50 | NA | NA | 0.00 |
| | PEP BOYS- REMITTANCE OFFICE PO BOX 8500-50446 PHILADELPHIA, PA 19178-0446 | | 6,368.43 | NA | NA | 0.00 |
| | PERFORMANCE LOW VOLT SYSTEMS 55 SPRINGSTOWNE CENTER #245 VALLEJO, CA 94591 | | 2,589.48 | NA | NA | 0.00 |
| | PERINI BLDG COMPANY 5871 SPENCER STREET LAS VEGAS, NV 89119 | | 360.80 | NA | NA | 0.00 |
| | PETERSON SHEETMETAL 12925 ALCOSTA BLVD #2 SAN RAMON, CA 94583 | | 1,053.00 | NA | NA | 0.00 |
| | PETE'S ROAD SERVICE 2230 E. ORANGETHORPE AVE. FULLERTON, CA 92831-5329 | | 648.93 | NA | NA | 0.00 |
| | PG&E PO BOX 997300 SACRAMENTO, CA 95899-7300 | | 1,383.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PG&E PO BOX 997300 SACRAMENTO, CA 95899-7300 | | 2,057.69 | NA | NA | 0.00 |
| | PG&E PO BOX 997300 SACRAMENTO, CA 95899-7300 | | 1,816.00 | NA | NA | 0.00 |
| | PINNACLE DRYER CORPORATION 307 FIELDS DRIVE ABERDEEN, NC 28315 | | 30,000.00 | NA | NA | 0.00 |
| | PITNEY BOWES, INC PO BOX 371887 PITTSBURGH, PA 15250-7887 | | 141.17 | NA | NA | 0.00 |
| | PITNEY BOWES, INC PO BOX 371887 PITTSBURGH, PA 15250-7887 | | 244.38 | NA | NA | 0.00 |
| | PITNEY BOWES, INC PO BOX 371887 PITTSBURGH, PA 15250-7887 | | 141.43 | NA | NA | 0.00 |
| | PLACER COUNTY 2976 Richardson Dr AUBURN, CA 95603 | | 16.00 | NA | NA | 0.00 |
| | PLATT PO BOX 2858 PORTLAND, OR 97208-2858 | | 9.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PORTLAND GENERAL ELECTRIC PO BOX 4438 PORTLAND, OR 97208-4438 | | 352.94 | NA | NA | 0.00 |
| | POTTER ROEMER FILE 57096 LOS ANGELES, CA 90074-7096 | | 3,781.29 | NA | NA | 0.00 |
| | PREMIUM ASSIGNMENT 3522 THOMASVILLE RD #400 TALLAHASSEE, FL 32309 | | 85,503.72 | NA | NA | 0.00 |
| | PREMYSIS, INC. 1650 S. AMPHLETT BLVD STE 120 SAN MATEO, CA 94402-2514 | | 6,669.65 | NA | NA | 0.00 |
| | PRESTIGE PRINTING & GRAPHICS 12925 ALCOSTA BLVD #6 SAN RAMON, CA 94583 | | 5,822.77 | NA | NA | 0.00 |
| | PROLOGIS CALIFORNIA I LLC FILE 56074 LOS ANGELES, CA 90074 | | 94,446.98 | NA | NA | 0.00 |
| | Prologis NA3 NV V, LLC 5190 Neil Rd, Ste 550 Reno, NV 89502 | | 90,153.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROMOTIONAL EDGE 2007 HILL MEADOW PLACE DANVILLE, CA 94526 | | 693.27 | NA | NA | 0.00 |
| | PROPANE SERVICES 2834 HAMNER AVE #205 NORCO, CA 92860 | | 1,176.24 | NA | NA | 0.00 |
| | PRO-TECH TRANSMISSION 5370 S DECATUR #2 LAS VEGAS, NV 89118 | | 1,764.20 | NA | NA | 0.00 |
| | PROVIDENT LEASING PO BOX 4130 HOPKINS, MN 55343-0498 | | 12,389.24 | NA | NA | 0.00 |
| | PROVIDENT LEASING PO BOX 77077 MINNEAPOLIS, MN 55480-7777 | | 35,811.22 | NA | NA | 0.00 |
| | PROVIDENT LEASING PO BOX 77077 MINNEAPOLIS, MN 55480-7777 | | 21,001.99 | NA | NA | 0.00 |
| | PUGET SOUND ENERGY BOT-01H BELLEVUE, WA 98009-9269 | | 1,463.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | 2,254.72 | NA | NA | 0.00 |
| | PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | 120.83 | NA | NA | 0.00 |
| | PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | 969.98 | NA | NA | 0.00 |
| | PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | | 6,060.03 | NA | NA | 0.00 |
| | QUALITY MECHANICAL 3175 WESTWOOD DR LAS VEGAS, NV 89109 | | 2,395.00 | NA | NA | 0.00 |
| | QUILL CORPOATION PO BOX 37600 PHILADELPHIA, PA 19101-0600 | | 376.56 | NA | NA | 0.00 |
| | Rachael L Bumgarner Trust c/o Jeffrey Rooney Brule & Rooney LLP 319 Diablo Rd, Ste 200 Danville, CA 94526 | | 19,100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RANA CREEK WHOLESALE NURSERY 10 HARRIS COURT MONTEREY, CA 93940 | | 10,472.00 | NA | NA | 0.00 |
| | REDDAWAY PO BOX 7914 OVERLAND PARK, KS 66207-0914 | | 3,420.48 | NA | NA | 0.00 |
| | REPUBLIC SERVICES PO BOX 78829 PHOENIX, AZ 85062-8829 | | 1,578.45 | NA | NA | 0.00 |
| | RESOURCE RECOVERY SYSTEMS LLC PO BOX 20096 PORTLAND, OR 97294 | | 640.92 | NA | NA | 0.00 |
| | REW MATERIALS - LAS VEGAS 203 WEST DELHI N LAS VEGAS, NV 89032 | | 5,953.20 | NA | NA | 0.00 |
| | R-FACTOR LLC. PO BOX 467 MARYSVILLE, WA 98270 | | 50,630.15 | NA | NA | 0.00 |
| | Rhem LLC c/o Fax A Duncan Duncan Turner Badgley Mullins Law Group 1416 E. Thomas St Albuquerque, NM 87112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RJF INTERNATIONAL CORP PO BOX 5235N CLEVELAND, OH 44193 | | 5,889.13 | NA | NA | 0.00 |
| | ROANOKE TRADE SVCS INC 1475 E. Woodfield Rd, Ste 500 Schaumburg, IL 60173 | | 1,000.00 | NA | NA | 0.00 |
| | Robert Huddleston 1676 N. CALIFORNIA BLVD. STE.550 WALNUT CREEK, CA 94596 | | 43,374.15 | NA | NA | 0.00 |
| | Rodgers, Frank 3501 Byer Road Byron, CA 94514 | | 0.00 | NA | NA | 0.00 |
| | Roofers Local 40 150 Executive Park Blvd, #3265 San Francisco, CA 94134 | | 2,701.20 | NA | NA | 0.00 |
| | Roofers Local 81 2840 El Centro Road Sacramento, CA 95833 | | 94,499.87 | NA | NA | 0.00 |
| | Roofers Local 95 293 Bordaw Rd Santa Clara, CA 95050 | | 99,627.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROOFING SUPPLY GROUP-VALLEJO, LLC 1588 DOOLITTLE DRIVE SAN LEANDRO, CA 94577 | | 81,363.48 | NA | NA | 0.00 |
| | ROOFING SUPPLY-SAC-STOCKON-TURLOCK 7500 FRENCH RD SACRAMENTO, CA 95828 | | 1,050.00 | NA | NA | 0.00 |
| | RSC - RENTAL SERVICE CORP PO BOX 840514 DALLAS, TX 75284-0514 | | 19,009.02 | NA | NA | 0.00 |
| | RULON COMPANY 2000 Ring Rd ST AUGUSTINE, FL 32092 | | 33,000.00 | NA | NA | 0.00 |
| | S.B.X-CHANGE INC PO BOX 1462 SACRAMENTO, CA 95812-1462 | | 700.00 | NA | NA | 0.00 |
| | SACRAMENTO BUILDERS EXCHANGE P O BOX 1462 SACRAMENTO, CA 95812-1462 | | 785.00 | NA | NA | 0.00 |
| | SALT LAKE CITY CORPORATION PO BOX 145458 SALT LAKE CITY, UT 84114-5458 | | 217.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANDERSON SAFETY CO 1101 SE 3RD Ave PORTLAND, OR 97214 | | 7,131.00 | NA | NA | 0.00 |
| | SANTA CRUZ COUNTY RECORDER 701 OCEAN ST, #230 SANTA CRUZ, CA 95060 | | 18.00 | NA | NA | 0.00 |
| | SEA BRIGHT INSURANCE CO PO BOX 91100 SEATTLE, WA 98111 | | 10,331.00 | NA | NA | 0.00 |
| | SEALANT SPECIALISTS 539 SE DIVISION PL #2 PORTLAND, OR 97202 | | 19,759.44 | NA | NA | 0.00 |
| | SEATAC ELECTRIC INC 7056 SOUTH 220TH STREET KENT, WA 98032 | | 2,721.08 | NA | NA | 0.00 |
| | SEATTLE ASBESTOS TEST 19711 SCRIBER LAKE RD, #D LYNNWOOD, WA 98036 | | 675.00 | NA | NA | 0.00 |
| | SERVICE PARTNERS SUPPLY, LLC 8628 Thornton Ave Newark, CA 94560 | | 189.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SFMTA PO BOX 7718 SAN FRANCISCO, CA 94120-7718 | | 210.00 | NA | NA | 0.00 |
| | Shaundee Horlick 5425 Leeds Court Citrus Heights, CA 95621 | | 135.46 | NA | NA | 0.00 |
| | SHRED-IT 5159 COMMERCIAL CIR # A CONCORD, CA 94520 | | 751.15 | NA | NA | 0.00 |
| | SHRED-IT USA INC PO BOX 101010 PASADENA, CA 91189-1010 | | 37.94 | NA | NA | 0.00 |
| | SIERRA HART AUTO CENTER 1050 TRIANGLE COURT W SACRAMENTO, CA 95605 | | 4,940.94 | NA | NA | 0.00 |
| | SIERRA OFFICE SOLUTIONS 4710 LONGLEY LN RENO, NV 89502 | | 51.21 | NA | NA | 0.00 |
| | SIKA SARNAFIL INC 100 DAN ROAD CANTON, MA 02021 | | 138,405.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SLETTEN COMPANIES 5825 S POLARIS AVE LAS VEGAS, NV 89118 | | 39.75 | NA | NA | 0.00 |
| | SMACNA-WESTERN WASHINGTON 1200 WESTLAKE AVE NORTH #501 SEATTLE, WA 98109 | | 1,000.00 | NA | NA | 0.00 |
| | SMART 1711 S JACKSON ST SEATTLE, WA 98144 | | 1,370.21 | NA | NA | 0.00 |
| | SMUD PO BOX 15555 SACRAMENTO, CA 95852 | | 263.84 | NA | NA | 0.00 |
| | SNYDER ARCHITECTURAL SYSTEMS INC 915 26TH AVE NW GIG HARBOR, WA 98031 | | 17,399.38 | NA | NA | 0.00 |
| | SO CALIFORNIA EDISON PO BOX 300 ROSEMEAD, CA 91772-0001 | | 320.62 | NA | NA | 0.00 |
| | SOPREMA 310 QUADRAL DRIVE WADSWORTH, OH 44281 | | 2,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SPEARS CONSTRUCTION SUPPLY PO BOX 871177 VANCOUVER, WA 98687 | | 941.60 | NA | NA | 0.00 |
| | SPECIALTY PRODUCTS & INSUL (SPI) 18270 SEGALE PARK DR B TUKWILA, WA 98188 | | 66.00 | NA | NA | 0.00 |
| | SPECIFIED PRODUCTS 3735 W CAMBRIDGE AVE PHOENIX, AZ 85009 | | 1,406.45 | NA | NA | 0.00 |
| | SPEEDLINE CORPORATION 6810 COCHRAN ROAD SOLON, OH 44139 | | 2,945.70 | NA | NA | 0.00 |
| | SPINNEYBECK ENTERPRISES INC 425 CROSSPOINT PKWY GETZVILLE, NY 14068 | | 15,365.34 | NA | NA | 0.00 |
| | SPOKANE REGIONAL PLAN CENTER 209 N HAVANA SPOKANE, WA 99220 | | 225.00 | NA | NA | 0.00 |
| | STANLEY FASTENING DEPT AT 40115 ATLANTA, GA 31192-0115 | | 6,126.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAPLES ADVANTAGE PO BOX 83689 CHICAGO, IL 60696-3689 | | 5,258.29 | NA | NA | 0.00 |
| | STAR RENTALS INC PO BOX 3875 SEATTLE, WA 98124-3875 | | 706.56 | NA | NA | 0.00 |
| | State Compensation Insurance Fund P.O. Box 7980 San Francisco, CA 94120-7980 | | 0.00 | NA | NA | 0.00 |
| | STEPSTONE, INC. 17025 SOUTH MAIN STREET GARDENA, CA 90248 | | 18,596.44 | NA | NA | 0.00 |
| | Steve Malek Clausen Law Firm, PLC 701 5th Ave, Ste 7230 Seattle, WA 98104 | | 0.00 | NA | NA | 0.00 |
| | STRUCTURAL MATERIALS CO 7025 E. SLAUSON AVE. COMMERCE, CA 90040 | | 43,887.90 | NA | NA | 0.00 |
| | STUD WELDING PRODUCTS, INC PO BOX 68887 SEATTLE, WA 98168 | | 36,138.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUBURBAN PROPANE (065195) 438 E SHAW AVE #436 FRESNO, CA 93710-7602 | | 1,107.19 | NA | NA | 0.00 |
| | SUNBELT RENTALS PO BOX 409211 ATLANTA, GA 30384-9211 | | 6,509.82 | NA | NA | 0.00 |
| | SUPPLY SOURCE 12402 SE JENNIFER ST #190 CLACKAMAS, OR 97015 | | 236.60 | NA | NA | 0.00 |
| | SWENSON GROUP 207 BOEING CT LIVERMORE, CA 94551 | | 1,216.08 | NA | NA | 0.00 |
| | TCF EQUIPTMENT FINANCE INC PO BOX 77077 MINNEAPOLIS, MN 55780-7777 | | 1,839.56 | NA | NA | 0.00 |
| | TELEPACIFIC COMMUNICATIONS PO BOX 526015 SACRAMENTO, CA 95852-6015 | | 1,380.10 | NA | NA | 0.00 |
| | TERMINIX PO BOX 742592 CINCINNATI, OH 45274-2592 | | 145.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THERM-ALL PO BOX 712394 CINCINNATI, OH 45271 | | 205.00 | NA | NA | 0.00 |
| | Timothy Mazzela The Mazzela Law Office 3585 W. Beechwood Ave, #101 Fresno, CA 93711 | | 0.00 | NA | NA | 0.00 |
| | TOMARCO 14848 NORTHAM ST LA MIRADA, CA 90638 | | 25,425.79 | NA | NA | 0.00 |
| | TOP BRASS BUILDING SERVICES 1828 SWIFT, SUITE 401 NORTH KANSAS CITY, MO 64116 | | 2,884.00 | NA | NA | 0.00 |
| | TOTAL SIGN SYSTEMS 3021 S VALLEY VIEW #108 LAS VEGAS, NV 89102 | | 140.00 | NA | NA | 0.00 |
| | TOWN OF CORTE MADERA 300 TAMALPAIS DRIVE CORTE MADERA, CA 94976 | | 317.50 | NA | NA | 0.00 |
| | TOWN OF LOS ALTOS HILLS 26379 FREMONT ROAD LOS ALTOS HILLS, CA 94022 | | 270.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOWNSEND CONTROLS AND ELECTRIC LLC 2040 N COMMERCIAL AVE PASCO, WA 99301 | | 1,775.52 | NA | NA | 0.00 |
| | TRAVELERS CL REMITTANCE CENTER HARTFORD, CT 06183-1008 | | 6,947.30 | NA | NA | 0.00 |
| | TREASURER STATE OF MAINE 111 SEWALL ST Augusta, ME 04333 | | 259.50 | NA | NA | 0.00 |
| | TREMCO PO BOX 931111 CLEVELAND, OH 44193-0511 | | 157,604.01 | NA | NA | 0.00 |
| | TRI-CITY CONSTRUCTION COUNCIL PO BOX 6025 KENNEWICK, WA 99336 | | 360.00 | NA | NA | 0.00 |
| | Trustees of Oregon-WA Carpenters Union c/o Cary Cadonau Brownstein Rask Sweeny Kerr Grim, et al 1200 SW Main Portland, OR 97205 | | 0.00 | NA | NA | 0.00 |
| | TULARE-KINGS COUNTIES BUILDERS PO BOX 667 VISALIA, CA 93279 | | 550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TWIN CITY METALS, INC. 455 EAST BRUNEAU AVE. KENNEWICK, WA 99336 | | 80.12 | NA | NA | 0.00 |
| | U S LEGAL SUPPORT- SF PO BOX 79637 CITY OF INDUSTRY, CA 91716-9637 | | 685.85 | NA | NA | 0.00 |
| | UNDERWRITERS LABORATORIES INC P O BOX 75330 CHICAGO, IL 60675-5330 | | 554.00 | NA | NA | 0.00 |
| | UNITED BUSINESS MACHINES OF WA INC 11050 118TH PLACE NE KIRKLAND, WA 98033 | | 1,070.48 | NA | NA | 0.00 |
| | UNITED SITE SERVICES PO BOX 53267 PHOENIX, AZ 85072-3267 | | 744.05 | NA | NA | 0.00 |
| | US BANK EQUIPT FINANCE P O BOX 790448 ST LOUIS, MO 63179-0448 | | 2,461.56 | NA | NA | 0.00 |
| | US HEALTHWORKS PO BOX 50042 LOS ANGELES, CA 90074-0042 | | 2,252.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US HEALTHWORKS PO BOX 50046 LOS ANGELES, CA 90074 | | 980.00 | NA | NA | 0.00 |
| | UST (US TELECOM) 305 N SACRAMENTO AVE ONTARIO, CA 91764 | | 350.00 | NA | NA | 0.00 |
| | VALLEY BUILDERS EXCHANGE INC PO BOX 4307 MODESTO, CA 95352 | | 100.00 | NA | NA | 0.00 |
| | VALLEY RELOCATION & STORAGE 4020 NELSON AVE CONCORD, CA 94520 | | 1,052.56 | NA | NA | 0.00 |
| | VALLEY TOXICOLOGY SERVICE 2401 PORT STREET WEST SACRAMENTO, CA 95691 | | 315.00 | NA | NA | 0.00 |
| | VALLEY VIEW I, II, & III, LLC 100 BAYVIEW CIRCLE #4500 NEWPORT, CA 92660 | | 19,061.39 | NA | NA | 0.00 |
| | VALLEYCARE HEALTH SYSTEM PO BOX 4656 HAYWARD, CA 94540-4656 | | 495.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VALLEYCARE OCCUPATIONAL HEALTH 5565 W LAS POSITAS BLVD #150 PLEASANTON, CA 94588 | | 2,760.00 | NA | NA | 0.00 |
| | VEGAS PROPANE INC 4610 EAKER ST N LAS VEGAS, NV 89081 | | 486.80 | NA | NA | 0.00 |
| | VORTEX INDUSTRIES INC FILE 1095 PASADENA, CA 91199-1095 | | 1,522.84 | NA | NA | 0.00 |
| | WALL TECHNOLOGY INC PO BOX 3036 MILWAUKEE, WI 53201 | | 10,924.82 | NA | NA | 0.00 |
| | WALL&CEILING SUPPLY CO 9630 40TH AVE SO SEATTLE, WA 98118 | | 83.00 | NA | NA | 0.00 |
| | Warner, Matt 31 St. Maurice Ct Danville, CA 94526 | | 0.00 | NA | NA | 0.00 |
| | WASH STATE SPPT PO Box 45868 Olympia, WA 98504-5868 | | 131.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASHINGTON COMMUNICTIONS, LLC PO BOX 220242 MILWAUKIE, OR 97269 | | 129.48 | NA | NA | 0.00 |
| | WASHINGTON STATE DEPT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504-7472 | | 12.92 | NA | NA | 0.00 |
| | WASHOE COUNTY BUSINESS LICENSE 1001 E 9TH ST - BLDG A RENO, NV 89520 | | 55.00 | NA | NA | 0.00 |
| | WASHOE COUNTY SHERIFF 911 PARR BLVD RENO, NV 89512 | | 119.28 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF KENNEWICK P O BOX 541065 LOS ANGELES, CA 90054-1065 | | 294.16 | NA | NA | 0.00 |
| | WASTE MGMT OF NEVADA 1000 Vassar St Reno, NV 89502 | | 744.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASTE MGMT OF SACRAMENTO PO BOX 541065 LOS ANGELES, CA 90054-1065 | | 440.99 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL PO BOX 6434 CAROL STREAM, IL 60197-6434 | | 1,228.40 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL PO BOX 7777 SAN FRANCISCO, CA 94120-7777 | | 315.72 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL PO BOX 7777 SAN FRANCISCO, CA 94120-7777 | | 4,111.08 | NA | NA | 0.00 |
| | WESTLAW PO BOX 6292 CAROL STREAM, IL 60197-6292 | | 158.00 | NA | NA | 0.00 |
| | WHATCOM COUNTY DISTRICT COURT 311 GRAND AVE BELLINGHAM, WA 98225 | | 39.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WHITE CAP CONSTRUCTION SUPPLY 297 S. Vasco Rd LIVERMORE, CA 94551 | | 35,936.68 | NA | NA | 0.00 |
| | WILLAMETTE PRINT & BLUEPRINT CO INC 3461 NW YEON AVE PORTLAND, OR 97210 | | 1,915.62 | NA | NA | 0.00 |
| | XCS DOCUMENT MANAGEMENT SOLUTIONS 1476 E VALENCIA DRIVE FULLERTON, CA 92831 | | 790.81 | NA | NA | 0.00 |
| | YOLO COUNTY ENVIRONMENTAL HEALTH 137 N COTTONWOOD STREET WOODLAND, CA 95695 | | 145.00 | NA | NA | 0.00 |
| | ZOOM IMAGING SOLUTIONS, INC 200 SOUTH HARDING BLVD. ROSEVILLE, CA 95661 | | 1,732.20 | NA | NA | 0.00 |
| 8 | 9WOOD, INC. | 7100-000 | 60,720.58 | 44,452.38 | 44,452.38 | 0.00 |
| 5 | ABC SUPPLY CO., INC. | 7100-000 | NA | 5,601.38 | 5,601.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | ACCOUNTEMPS DIV. OF ROBERT HALF INTERNATIONAL | 7100-000 | 4,883.41 | 13,437.28 | 13,437.28 | 0.00 |
| 41 | ACCOUNTING PRINCIPALS, INC | 7100-000 | NA | 18,304.80 | 18,304.80 | 0.00 |
| 111 | AHERN RENTALS INC. | 7100-000 | 70,653.83 | 24,118.92 | 24,118.92 | 0.00 |
| 125 | AHERN RENTALS, INC. | 7100-000 | NA | 138,541.66 | 138,541.66 | 0.00 |
| 81 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 7100-000 | NA | 81,981.88 | 81,981.88 | 0.00 |
| 168 | AMERICAN SCISSOR LIFT INC | 7100-000 | NA | 64,183.81 | 64,183.81 | 0.00 |
| 152 | ANTHEM BLUE CROSS | 7100-000 | NA | 8,882.43 | 8,882.43 | 0.00 |
| 79 | APPLE INC | 7100-000 | 2,440.00 | 2,424.34 | 2,424.34 | 0.00 |
| 181 | ARMANINO MCKENNA LLP | 7100-000 | NA | 1,956.43 | 1,956.43 | 0.00 |
| 71 | AT&T SERVICES, INC. | 7100-000 | 65.96 | 169.45 | 0.00 | 0.00 |
| 146 | BAY INDUSTRIES INC. | 7100-000 | NA | 215,919.76 | 215,919.76 | 0.00 |
| 147 | BAY INSULATION OF CALIFORNIA | 7100-000 | 129,387.67 | 2,636.70 | 2,636.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 64 | BERONIO LUMBER COMPANY | 7100-000 | NA | 12,792.08 | 12,792.08 | 0.00 |
| 215 | BOLLIBOKKA LAND COMPANY | 7100-000 | NA | 1,169,550.91 | 1,169,550.91 | 0.00 |
| 1 | BRENT BEECHER CHARMBURY | 7100-000 | NA | 5,384.99 | 5,384.99 | 0.00 |
| 189 | BROCKETT REALTY II, LP | 7100-000 | NA | 49,706.93 | 49,706.93 | 0.00 |
| 200 | BROCKETT REALTY II, LP | 7100-000 | NA | 8,291.32 | 8,291.32 | 0.00 |
| 65 | BUILDING PRODUCTS, INC. | 7100-000 | NA | 6,785.66 | 6,785.66 | 0.00 |
| 164 | BULLIVANT HOUSER BAILEY PC | 7100-000 | NA | 5,832.98 | 5,832.98 | 0.00 |
| 227 | CARPENTERS 46 NORTHERN CALIFORNIA COUNTIES CONFERE | 7100-000 | NA | 77,179.91 | 77,179.91 | 0.00 |
| 224 | CARPENTERS SOUTHWEST ADMINISTRATIVE CORP | 7100-000 | NA | 69,776.42 | 69,776.42 | 0.00 |
| 228 | CARPENTERS TRUST FUNDS | 7100-000 | NA | 497,904.30 | 497,904.30 | 0.00 |
| 18 | CDW | 7100-000 | 5,617.43 | 5,836.42 | 5,836.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | CERIDIAN | 7100-000 | 539.03 | 645.62 | 645.62 | 0.00 |
| 31 | CERIDIAN | 7100-000 | NA | 750.00 | 750.00 | 0.00 |
| 49 | CHARLES G HARDY, INC | 7100-000 | 42,652.79 | 25,002.24 | 25,002.24 | 0.00 |
| 105 | CHATFIELD- CLARKE COMPANY INC | 7100-000 | 2,405.62 | 2,405.55 | 2,405.55 | 0.00 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | 3,310.12 | 7,116.95 | 7,116.95 | 0.00 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | NA | 188.74 | 188.74 | 0.00 |
| 220 | COLONIAL PACIFIC LEASING CORPORATION | 7100-000 | NA | 429,036.84 | 429,036.84 | 0.00 |
| 121 | COMMERCIAL INNOVATIONS INC | 7100-000 | NA | 14,043.61 | 14,043.61 | 0.00 |
| 122 | CONSTELLATION-F, LLC | 7100-000 | 19,281.45 | 15,078.09 | 15,078.09 | 0.00 |
| 151 | CONSTRUCTION LABORERS TRUST FUNDS ADMINISTRATIVE COMPANY, LL | 7100-000 | NA | 16,419.50 | 16,419.50 | 0.00 |
| 47 | CONSTRUCTION SEALANTS SUPPLY | 7100-000 | 5,559.69 | 1,386.60 | 1,386.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | COSBY FUELS | 7100-000 | 10,954.45 | 10,954.45 | 10,954.45 | 0.00 |
| 130 | CUSTOM TOUCH COLLISION CARE | 7100-000 | 1,115.14 | 1,334.39 | 1,334.39 | 0.00 |
| 145 | CWCI INSULATION OF L.A. INC. | 7100-000 | 98,126.48 | 95,841.37 | 95,841.37 | 0.00 |
| 144 | CWCI OF NEVADA | 7100-000 | 48,167.32 | 32,911.05 | 32,911.05 | 0.00 |
| 143 | CWCI OF S D INC | 7100-000 | 141.94 | 782.64 | 782.64 | 0.00 |
| 219 | DANIEL A. CRUZ | 7100-000 | 1,251.53 | 117.06 | 117.06 | 0.00 |
| 107 | DANIEL C MCARTHUR, LTD. | 7100-000 | 5,067.50 | 4,589.75 | 4,589.75 | 0.00 |
| 156 | DE LAGE LANDEN | 7100-000 | 3,414.07 | 5,406.11 | 5,406.11 | 0.00 |
| 86 | DELTA CPM, INC. | 7100-000 | 11,623.83 | 13,311.03 | 13,311.03 | 0.00 |
| 39 | DONALD KEITH MARDESICH | 7100-000 | NA | 30,897.15 | 30,897.15 | 0.00 |
| 183 | DPR CONSTRUCTION | 7100-000 | NA | 2,221,044.71 | 2,221,044.71 | 0.00 |
| 38 | DUN & BRADSTREET | 7100-000 | NA | 5,923.28 | 5,923.28 | 0.00 |
| 245 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | NA | 1,001.15 | 1,001.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 206 | EVERBANK COMMERCIAL FINANCE, INC. | 7100-000 | NA | 12,948.78 | 12,948.78 | 0.00 |
| 175 | F. RODGERS CORPORATION | 7100-000 | NA | 29,858.03 | 29,858.03 | 0.00 |
| 176 | F. RODGERS CORPORATION | 7100-000 | NA | 29,858.03 | 29,858.03 | 0.00 |
| 139 | FASTENAL COMPANY | 7100-000 | 3,370.48 | 2,462.27 | 2,462.27 | 0.00 |
| 19 | FEDEX TECHCONNECT, INC. | 7100-000 | 11,354.37 | 16,960.17 | 16,960.17 | 0.00 |
| 226 | FIRST NATIONAL INSURANCE CO. | 7100-000 | NA | 8,078.50 | 8,078.50 | 0.00 |
| 96 | FLYERS ENERGY LLC | 7100-000 | NA | 41,918.79 | 41,918.79 | 0.00 |
| 124 | FUSIONSTORM | 7100-000 | 8,999.49 | 8,999.49 | 8,999.49 | 0.00 |
| 98 | GE CAPITAL INFO. TECHNOLOGY SOLUTIONS, INC. | 7100-000 | 0.00 | 109,815.09 | 109,815.09 | 0.00 |
| 218 | GENERAL ELECTRIC CAPITAL CORPORATION | 7100-000 | NA | 24,830.18 | 24,830.18 | 0.00 |
| 16 | GOLDEN GATE MECHANICAL, INC. | 7100-000 | NA | 1,500,000.00 | 1,500,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 167 | GOLDEN STATE LUMBER, INC. | 7100-000 | NA | 23,956.20 | 23,956.20 | 0.00 |
| 74 | GREAT LAKES TEXTILES INC | 7100-000 | 10,450.71 | 5,397.33 | 5,397.33 | 0.00 |
| 77 | GREATAMERICA LEASING CORPORATION | 7100-000 | 1,285.00 | 13,716.00 | 13,716.00 | 0.00 |
| 33 | HARRIS CONSTRUCTION CO | 7100-000 | NA | 23,342.20 | 23,342.20 | 0.00 |
| 53 | HD SUPPLY CONSTRUCTION SUPPLY LTD | 7100-000 | NA | 43,844.39 | 43,844.39 | 0.00 |
| 162 | HEAT AND FROST INSULATORS OF NORTHERN CALIFORNIA, | 7100-000 | NA | 316,358.96 | 316,358.96 | 0.00 |
| 46 | HYMSON GOLDSTEIN & PANTILIAT, PLLC | 7100-000 | 78.16 | 190.07 | 190.07 | 0.00 |
| 99 | INPRO CORPORATION | 7100-000 | 36,489.00 | 46,103.78 | 46,103.78 | 0.00 |
| 20 | INSUL-THERM INTERNATIONAL INC | 7100-000 | 83,864.91 | 76,744.06 | 76,744.06 | 0.00 |
| 160 | INTERNAL REVENUE SERVICE | 7100-000 | 73,291.39 | 171,365.91 | 171,365.91 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 230 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 7100-000 | NA | 58,089.60 | 58,089.60 | 0.00 |
| 231 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 7100-000 | NA | 25,999.20 | 25,999.20 | 0.00 |
| 233 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 7100-000 | NA | 589,932.00 | 589,932.00 | 0.00 |
| 234 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 7100-000 | NA | 67,634.40 | 67,634.40 | 0.00 |
| 236 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB | 7100-000 | NA | 111,036.00 | 111,036.00 | 0.00 |
| 212 | J.B. MANAGEMENT L.P. | 7100-000 | NA | 229,522.20 | 229,522.20 | 0.00 |
| 17 | J.R. SIMPLOT COMPANY DBA SIMPLOT GROWER SOLUTIONS AND FKA BR | 7100-000 | NA | 27,462.21 | 27,462.21 | 0.00 |
| 72 | JANI-KING OF CALIFORNIA, INC. | 7100-000 | 780.00 | 683.15 | 683.15 | 0.00 |
| 73 | JANI-KING OF LAS VEGAS, INC. | 7100-000 | 480.00 | 480.00 | 480.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 177 | JEFFREY L. WAX | 7100-000 | NA | 5,842.30 | 5,842.30 | 0.00 |
| 136 | JEMCO FAIRVIEW II PROPERTIES, LLC | 7100-000 | 0.00 | 957,914.59 | 957,914.59 | 0.00 |
| 169 | JIFFY LUBE INTERNATIONAL, INC. | 7100-000 | NA | 5,417.29 | 5,417.29 | 0.00 |
| 158 | JIM LITTLE STAPLE SUPPLY INC | 7100-000 | 825.00 | 825.00 | 825.00 | 0.00 |
| 223 | JOEL SERRANO | 7100-000 | NA | 99.24 | 99.24 | 0.00 |
| 216 | JOHN TOSTI | 7100-000 | NA | 45.92 | 45.92 | 0.00 |
| 165 | JOHNS MANVILLE | 7100-000 | NA | 1,113,775.75 | 1,113,775.75 | 0.00 |
| 108 | JOHNSON CONTROLS INC | 7100-000 | 544.60 | 6,233.03 | 6,233.03 | 0.00 |
| 109 | JOHNSON CONTROLS INC | 7100-000 | NA | 6,233.03 | 0.00 | 0.00 |
| 75 | K R ANDERSON INC | 7100-000 | 25,718.00 | 25,218.00 | 25,218.00 | 0.00 |
| 154 | KAONOULU RANCH LLC | 7100-000 | 3,538.00 | 70,643.15 | 70,643.15 | 0.00 |
| 123 | KEVIN LEE SWANSON | 7100-000 | NA | 2,692.80 | 2,692.80 | 0.00 |
| 116 | KEVIN W. LUBY | 7100-000 | 1,204.73 | 1,001.50 | 1,001.50 | 0.00 |
| 153 | KEY EQUIPMENT FINANCE INC | 7100-000 | NA | 11,398.66 | 11,398.66 | 0.00 |
| 43 | KIMBERLY A. CHRISTIAN | 7100-000 | NA | 4,844.00 | 4,844.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | KIMBERLY JOERS | 7100-000 | 0.00 | 225,000.00 | 225,000.00 | 0.00 |
| 50 | KINETICS NOISE CONTROL | 7100-000 | 22,200.00 | 20,032.80 | 20,032.80 | 0.00 |
| 80 | KNAUF INSULATION GMBH | 7100-000 | 62,760.10 | 38,126.50 | 38,126.50 | 0.00 |
| 235 | LABORERS TRUST FUNDS | 7100-000 | NA | 5,899.67 | 5,899.67 | 0.00 |
| 82 | LAMVIN INC | 7100-000 | 16,492.00 | 8,716.00 | 8,716.00 | 0.00 |
| 112 | LIVERMORE AUTO GROUP | 7100-000 | 338.62 | 951.91 | 951.91 | 0.00 |
| 222 | LUIS O. CHAVEZ | 7100-000 | NA | 99.24 | 99.24 | 0.00 |
| 204 | LUIS RODRIGUEZ | 7100-000 | NA | 6,000.00 | 0.00 | 0.00 |
| 237 | LUIS RODRIGUEZ | 7100-000 | 0.00 | 6,000.00 | 6,000.00 | 0.00 |
| 22 | LYLE MCGUIRE | 7100-000 | NA | 11,374.21 | 11,374.21 | 0.00 |
| 157 | MAJESTIC RUNWAY PARTNERS V LLC | 7100-000 | 106,208.00 | 749,549.68 | 749,549.68 | 0.00 |
| 62 | MARLIN LEASING CORPORATION | 7100-000 | 430.67 | 6,060.92 | 6,060.92 | 0.00 |
| 25 | MAYLIN DITTMORE | 7100-000 | 1,468.67 | 6,923.20 | 6,923.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 142 | MECHANICAL INSULATION SUPPLY | 7100-000 | 677,266.51 | 683,076.45 | 683,076.45 | 0.00 |
| 118 | MICHAEL IILAND DAUGHTRY | 7100-000 | 1,246.84 | 2,158.64 | 2,158.64 | 0.00 |
| 117 | MILLENNIUM CORPORATE SOLUTIONS | 7100-000 | 89,795.00 | 100,060.00 | 100,060.00 | 0.00 |
| 184 | MURRAY PLUMBING AND HEATING CORPORATION | 7100-000 | NA | 69,179.00 | 69,179.00 | 0.00 |
| 135 | NATCO FASTENERS INC | 7100-000 | 2,012.60 | 2,131.31 | 2,131.31 | 0.00 |
| 148 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | NA | 1,615.86 | 1,615.86 | 0.00 |
| 78 | NW NATURAL | 7100-000 | 263.88 | 572.01 | 572.01 | 0.00 |
| 102 | OFFICE DEPOT | 7100-000 | 4,763.93 | 4,763.93 | 4,763.93 | 0.00 |
| 104 | OLD DOMINION FREIGHT LINE | 7100-000 | 10,391.74 | 18,484.72 | 18,484.72 | 0.00 |
| 188 | OMAR GONZALEZ | 7100-000 | NA | 17,355.83 | 17,355.83 | 0.00 |
| 63 | OMEGA WASTE MANAGEMENT INC. | 7100-000 | 7,368.11 | 12,334.01 | 12,334.01 | 0.00 |
| 106 | ONETO METAL PRODUCTS CORP. | 7100-000 | 5,604.65 | 5,934.65 | 5,934.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 178 | OSCAR J JOHNSON III | 7100-000 | NA | 4,758.00 | 4,758.00 | 0.00 |
| 9 | OSCAR WRIGHT | 7100-000 | 684.50 | 824.80 | 824.80 | 0.00 |
| 197 | PACIFIC OFFICE AUTOMATION, INC. | 7100-000 | NA | 2,829.16 | 2,829.16 | 0.00 |
| 250 | PAUL E. BONEY | 7100-000 | NA | 3,209.82 | 3,209.82 | 0.00 |
| 126 | PCCP RENO INDUSTRIAL, LLC | 7100-000 | 193,415.00 | 327,268.01 | 327,268.01 | 0.00 |
| 91 | PG E | 7100-000 | 2,836.68 | 12,567.15 | 12,567.15 | 0.00 |
| 89 | PITNEY BOWES INC | 7100-000 | 4,273.36 | 7,901.78 | 7,901.78 | 0.00 |
| 90 | PITNEY BOWES INC | 7100-000 | NA | 8,985.82 | 8,985.82 | 0.00 |
| 44 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME | 7100-000 | 19,816.80 | 21,587.66 | 21,587.66 | 0.00 |
| 174 | PREMIUM ASSIGNMENT | 7100-000 | NA | 107,581.89 | 107,581.89 | 0.00 |
| 190 | PROLOGIS, L.P. | 7100-000 | NA | 25,701.72 | 25,701.72 | 0.00 |
| 203 | PROLOGIS, L.P. | 7100-000 | NA | 161,625.70 | 161,625.70 | 0.00 |
| 209 | PROLOGIS, L.P. | 7100-000 | NA | 374,796.76 | 374,796.76 | 0.00 |
| 214 | PROLOGIS, L.P. | 7100-000 | NA | 296,623.62 | 296,623.62 | 0.00 |
| 155 | REED J. WERNER | 7100-000 | 2,693.47 | 7,269.24 | 7,269.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100 | REEF INDUSTRIES INC | 7100-000 | 34,773.00 | 34,773.00 | 34,773.00 | 0.00 |
| 28 | RGS REPROGRAPHIC SOLUTIONS | 7100-000 | 795.13 | 867.48 | 867.48 | 0.00 |
| 166 | RHEM, LLC | 7100-000 | NA | 71,335.85 | 71,335.85 | 0.00 |
| 29 | RICHARD BAGWELL | 7100-000 | NA | 34,781.10 | 34,781.10 | 0.00 |
| 140 | RICOH USA INC | 7100-000 | NA | 10,739.68 | 10,739.68 | 0.00 |
| 163 | RJF INTERNATIONAL CORP | 7100-000 | NA | 5,889.13 | 5,889.13 | 0.00 |
| 35 | RONALD SLATE | 7100-000 | NA | 29,681.24 | 29,681.24 | 0.00 |
| 24 | RYDER TRUCK RENTAL, INC. | 7100-000 | 13,281.45 | 16,042.36 | 16,042.36 | 0.00 |
| 85 | SCAFCO CORPORATION | 7100-000 | 6,573.19 | 671.64 | 671.64 | 0.00 |
| 221 | SHAWN MONTOYA | 7100-000 | NA | 103.47 | 103.47 | 0.00 |
| 192 | SHERRILYN D. MCSUNAS, TRUSTEE OF RACHEL BUMGARNER TRUST | 7100-000 | NA | 86,211.54 | 86,211.54 | 0.00 |
| 101 | SHORT CRESSMAN & BURGESS PLCC | 7100-000 | 810.74 | 709.05 | 709.05 | 0.00 |
| 128 | SMALLEY AND COMPANY | 7100-000 | 53,775.42 | 34,617.38 | 34,617.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 171 | SMUD | 7100-000 | NA | 628.54 | 628.54 | 0.00 |
| 114 | SOUND SEAL | 7100-000 | 14,415.00 | 14,415.00 | 14,415.00 | 0.00 |
| 84 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | 483.78 | 1,348.19 | 1,348.19 | 0.00 |
| 199 | SOUTHERN CALIFORNIA PLASTERING INSTITUTE | 7100-000 | NA | 22,686.57 | 22,686.57 | 0.00 |
| 94 | STAR RENTALS INC | 7100-000 | 2,655.00 | 3,361.51 | 3,361.51 | 0.00 |
| 110 | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 69,961.18 | 69,961.18 | 0.00 |
| 194 | STRS OHIO CA REAL ESTATE INVESTMENTS I, LLC | 7100-000 | NA | 3,000,000.00 | 3,000,000.00 | 0.00 |
| 14 | SUNSHINE SUPPLY COMPANY | 7100-000 | 6,647.05 | 6,647.05 | 6,647.05 | 0.00 |
| 113 | SUNSTATE EQUIPMENT CO. L.L.C. | 7100-000 | 11,507.65 | 5,834.14 | 5,834.14 | 0.00 |
| 93 | SUPERIOR PLUS CONSTRUCTION PRODUCTS CORP. | 7100-000 | NA | 249,399.00 | 249,399.00 | 0.00 |
| 170 | TCF EQUIPMENT FINANCE INC | 7100-000 | NA | 410,795.63 | 410,795.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 120 | THE GARLAND CO INC | 7100-000 | 458,134.90 | 368,284.61 | 368,284.61 | 0.00 |
| 210 | THE GUARANTEE COMPANY OF NO AMERICA | 7100-000 | NA | 99,000.00 | 99,000.00 | 0.00 |
| 69 | THE MILLS COMPANY | 7100-000 | NA | 27,604.43 | 27,604.43 | 0.00 |
| 88 | THE TASA GROUP, INC. | 7100-000 | 14,197.50 | 11,197.50 | 11,197.50 | 0.00 |
| 211 | THERMA CORPORATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 97 | THERMAFIBER | 7100-000 | 37,105.03 | 40,098.79 | 40,098.79 | 0.00 |
| 37 | THERMAL ENERGY PRODUCTS INC | 7100-000 | 77,947.60 | 77,947.60 | 77,947.60 | 0.00 |
| 68 | TIGER COMMUNICATIONS | 7100-000 | NA | 8,875.59 | 8,875.59 | 0.00 |
| 7 | TIGER COMMUNICATIONS | 7100-000 | 8,875.59 | 8,875.59 | 8,875.59 | 0.00 |
| 201 | TRUSTEES OF THE OREGON-WASHINGTON CARPENTERS-EMPLO | 7100-000 | NA | 29,610.71 | 29,610.71 | 0.00 |
| 207 | U.S. TELEPACIFIC CORP. | 7100-000 | NA | 2,389.85 | 2,389.85 | 0.00 |
| 129 | ULINE | 7100-000 | 565.70 | 565.70 | 565.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52 | UNION ROOFERS TRUST FUND | 7100-000 | NA | 132,012.27 | 132,012.27 | 0.00 |
| 45 | UNITED RENTALS (NORTH AMERICA), INC. | 7100-000 | 83,447.59 | 24,511.53 | 24,511.53 | 0.00 |
| 60 | UNITED RENTALS NORTH AMERICA INC | 7100-000 | NA | 77,148.06 | 77,148.06 | 0.00 |
| 180 | US BANK NA | 7100-000 | NA | 23,036.37 | 23,036.37 | 0.00 |
| 182 | VALLEY VIEW I, II, & III, LLC | 7100-000 | NA | 128,903.00 | 128,903.00 | 0.00 |
| 115 | VASCO QUICK LUBE | 7100-000 | 119.30 | 159.96 | 159.96 | 0.00 |
| 67 | VISTA FIELD INDUSTRIAL PARK, LLC | 7100-000 | 10,402.69 | 58,877.91 | 58,877.91 | 0.00 |
| 23 | WA DEPARTMENT OF REVENUE | 7100-000 | NA | 750.00 | 750.00 | 0.00 |
| 161 | WASTE MANAGEMENT | 7100-000 | 4,503.77 | 7,837.53 | 7,837.53 | 0.00 |
| 217 | WESTERN STATES ASBESTOS WORKERS JOINT TRUST FUND (SEE EXHIBI | 7100-000 | NA | 265,006.09 | 265,006.09 | 0.00 |
| 132 | WHISPER WALLS | 7100-000 | 12,964.90 | 12,964.90 | 12,964.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 87 | WILLIAM H. REIMBOLD JR. | 7100-000 | 3,897.20 | 3,897.20 | 3,897.20 | 0.00 |
| 131 | WRIGHT EXPRESS FSC | 7100-000 | 81,734.68 | 62,296.80 | 62,296.80 | 0.00 |
| 185 | YOLANDA E CASTRO | 7100-000 | NA | 5,219.69 | 5,219.69 | 0.00 |
| 66 | YOUR PLACE OIL SERVICE | 7100-000 | 260.00 | 260.00 | 260.00 | 0.00 |
| 246 | J.I. GARCIA CONSTRUCTION, INC. | 7200-000 | NA | 18,000.00 | 18,000.00 | 0.00 |
| 241 | PAR-3 | 7200-000 | 2,285.00 | 2,585.00 | 2,585.00 | 0.00 |
| 238 | PITNEY BOWES INC | 7200-000 | 839.16 | 1,660.05 | 1,660.05 | 0.00 |
| 239 | PITNEY BOWES INC | 7200-000 | 455.94 | 1,542.51 | 1,542.51 | 0.00 |
| 240 | PITNEY BOWES INC | 7200-000 | NA | 2,293.72 | 2,293.72 | 0.00 |
| 242 | SPEE DEE OIL CHANGE | 7200-000 | 223.34 | 304.70 | 304.70 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 12,626,401.87 | $ 20,278,761.33 | $ 20,266,358.85 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 12-28413 | MSM | Judge: | Michael S. McManus | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|
| Case Name: | F. RODGERS CORPORATION | | | | Date Filed (f) or Converted (c): | 04/30/2012 (f) |
| | | | | | 341(a) Meeting Date: | 06/07/2012 |
| For Period Ending: | 10/03/2017 | | | | Claims Bar Date: | 10/25/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Retainer, Debtor's Counsel | 52,257.59 | 52,257.59 | | 52,257.59 | FA |
| 2.  Security Deposits<br><br>11/13: confirmed with counsel that dep are part of Wells Fargo collateral, of no value to estate. Will coordinate with receiver on abandonment.<br>10/13: Demand letters sent, suspect have no value. | 289,772.24 | 0.00 | | 0.00 | FA |
| 3.  Insurance Policies<br><br>9/14: funds sent to receiver, WFB collateral<br>7/14: funds received from Smart, worker's comp refunds, investigating, atty review of WFB sec interest.<br>General Liability, E&O, & Worker's Comp, possible refunds Financed by Premium Finance Suntrust, getting accounting | Unknown | 0.00 | | 170.00 | FA |
| 4.  Retirement Accounts<br><br>401K PS Plan Forfeiture Acct. - $65,768.80<br>ING PHU113 Balance in Forfeiture Acct. - $47,451.05<br>Not asset of the estate | 113,219.85 | 1.00 | | 0.00 | FA |
| 5.  Accounts Receivable<br><br>Secured | 35,000,000.00 | 0.00 | | 0.00 | FA |
| 6.  F. Rodgers Server | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Machinery, Fixtures, Equipment & Inventory<br><br>Secured, Abandoned by Trustee, per Order 7/19/12 | 10,900,000.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 12-28413 | MSM | Judge: | Michael S. McManus | | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|---|
| Case Name: | F. RODGERS CORPORATION | | | | | Date Filed (f) or Converted (c): | 04/30/2012 (f) |
| | | | | | | 341(a) Meeting Date: | 06/07/2012 |
| For Period Ending: | 10/03/2017 | | | | | Claims Bar Date: | 10/25/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8.  Other Personal Property Not Otherwise Listed<br><br>    All Wells Fargo collateral; receiver Bittner collecting<br>Collection Against Borge Mechanical - $9,000.00<br>Claim Against Millemmium Associates - $1,500,000.00<br>Claim Against Porterbrothers - $14,000.00<br>Claim Against Queensridge - $500,000.00<br>Claim Against Turnberry West - $5,000,000.00<br>Claim Against Terminal 3 - $1,200,000.00<br>Claim Against Las Pulgas - $1,500,000.00<br>Claim Against Bistro Central - $15,000.00<br>Claim Against Dan Rapose for unpaid Vehicle Purchase - Unk<br>Claim Against Riverview Elementary School - $20,000.00 | 9,758,000.00 | 0.00 | | 0.00 | FA |
| 9.  Wells Fargo Bank Acct                    (u)<br><br>    Bank account at time of filing, part of Wells Fargo collateral | 0.00 | 0.00 | | 0.00 | FA |
| 10. Fraudulent Conveyance via Wells Fargo          (u)<br><br>    Director and Officer claims, Frank Rogers, joint suit with Wells Fargo, share 50/50 per stip and order. Wells Fargo has hired, and pays, the legal fees, the estate will receive a net after payment of fees and costs. Lien amount rep fees and costs (not actual lien), take one-half. Atty fees estimated at $2,000,000. | 0.00 | 3,000,000.00 | | 646,254.92 | FA |
| 11. Class Action, Columbus Masco           (u)<br><br>    Claim filed. | 0.00 | 175,467.00 | | 175,467.00 | FA |
| 12. Tax Refund, Oregon Payroll           (u) | 0.00 | 2,066.52 | | 1,397.71 | FA |
| 13. Worker Comp Rebate | 7,657.40 | 7,657.40 | | 7,657.40 | FA |
| 14. Fraudulent Conveyance GE/Bear Properties          (u)<br><br>    See Asset #10; GE Capital has brought similar action as WFB against D&Os.<br>10/13: Trustee asserting an interest in GE litigation for share of proceeds and foreclosed property.  Special Counsel Greg Hughes.<br>12/23/15:  Order Settling. | 0.00 | 500,000.00 | | 500,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-28413 | MSM | Judge: | Michael S. McManus | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|
| Case Name: | F. RODGERS CORPORATION | | | | Date Filed (f) or Converted (c): | 04/30/2012 (f) |
| | | | | | 341(a) Meeting Date: | 06/07/2012 |
| For Period Ending: | 10/03/2017 | | | | Claims Bar Date: | 10/25/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 15.  Preferences                                    (u)<br><br>Based on amounts from first demand letters (Total $647,027.00) less those broken out individually below Assets #19-25 (Total $380,145.17) = $266,881.83.<br>After initial demands were made, only a portion were determined to be preferences that warranted further pursuit and they have been broken out individually below. The balance did not warrant further pursuit and have been determined fully administered. | 0.00 | 266,881.83 | | 0.00 | FA |
| 16.  Ditmore claim transfer                         (u)<br><br>Determined of no value, with counsel.<br>Added in amendment 7/27/12; claim transferred to Frank R by company, evaluating. Amount is an estimate of value. | Unknown | 5,000.00 | | 0.00 | FA |
| 17.  VOID                                           (u) | Unknown | 0.00 | | 0.00 | FA |
| 18.  Receiver Causes of Action                      (u)<br><br>Actions in state court to recover improvements to real property subseq transferred; may conflict with WFB litigation and releases to same. Receiver offer of 15% of net. | 0.00 | 0.00 | | 0.00 | FA |
| 19.  VOID     (u) | Unknown | 0.00 | | 0.00 | FA |
| 20.  Preference - Central Valley LLC (u)<br><br>Settled w/out Adversary, Per Order 7/7/14 | 0.00 | 28,347.80 | | 3,000.00 | FA |
| 21.  Preference - Johns Mansville (u)<br><br>Settled w/out Adversary, Per Order 7/7/14 | 0.00 | 31,653.41 | | 5,000.00 | FA |
| 22.  Preference - Huddleston & Sipos  (u)<br><br>Settled w/out Adversary, Per Order 7/17/14 | 0.00 | 19,729.22 | | 3,000.00 | FA |
| 23.  Preference - Service Partners Supply (u)<br><br>Settled w/out Adversary, Per Order 7/7/14 | 0.00 | 8,790.58 | | 4,395.00 | FA |

Filed 10/11/17

Case 12-28413

Doc 1239

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-28413 | MSM | Judge: | Michael S. McManus | | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|---|
| Case Name: | F. RODGERS CORPORATION | | | | | Date Filed (f) or Converted (c): | 04/30/2012 (f) |
| | | | | | | 341(a) Meeting Date: | 06/07/2012 |
| For Period Ending: | 10/03/2017 | | | | | Claims Bar Date: | 10/25/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. Preference - Robert Half International (u) Adversary Filed, Dismissed 6/3/14 | 0.00 | 14,104.38 | | 0.00 | FA |
| 25. Preference - Ajilon Communication (u) Adversary Filed, Settled Per Order 8/29/14 | 0.00 | 27,714.46 | | 4,000.00 | FA |
| 26. Preference - Western States Asbestos (u) Adversary Filed, Settled Per Order 10/8/14 | 0.00 | 130,616.07 | | 6,000.00 | FA |
| 27. Preference - Choice Administrators (u) Adversary Filed, Settled Per Order 8/29/14 | 0.00 | 41,187.65 | | 5,000.00 | FA |
| 28. Preference - Gallagher & Bassett (u) Adversary Filed, Settled Per Order 8/29/14 | 0.00 | 50,000.00 | | 5,000.00 | FA |
| 29. Preference - RLRCO Inc. (u) Adversary Filed, Settled Per Order 9/10/14 (4 installments payments - last pymt. 12/14) | 0.00 | 28,001.60 | | 7,000.00 | FA |
| 30. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 31. Tax Refund (Form 940 12/31/12) (u) | 0.00 | 219,086.15 | | 219,086.15 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)  $56,120,907.08  $4,608,562.66  $1,644,685.77  $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

3/28/17: TFR submitted.

12/16: Final round of claims objections being prepared.

6/16: Claims objections and resolutions still ongoing.

2/16: Trustee and counsel dealing with problematic claims.

1/16: GE Settlement funds received. Claims review still in progress.

12/23/15: Order entered approving settlement with GE, however, still awaiting GE settlement funds which are due at the end of January per settlement agreement. Trustee reviewing claims.

12/15: Received funds from Whitmore sale, Bella Vista to be sold next month, which satisfy judgment. GE settlement pending also, awaiting receipt of funds.

10/15: Sale of Whitmore pending, most of judgment will be satisfied; negotiating on Bella Vista. Mediation with GE on 10/8. Also, tax problem has arisen due to confusion over debtor name (many dba's with different TINs). Accountant filed tax return with incorrect TIN and now trying to sort out with IRS.

8/15: Frank Rogers has had offers/counters on Whitmore Ranch; urging bank to accept; no offers on Bella Vista, suggesting lower price; on GE, trying to set cont'd mediation date and discussing settlement.

6/30: GE complaint filed, no trial date set, efforts to settle unsuccessful. FRogers settlement, compromise pymt per agreement by 9/1/15, otherwise $3M in full due, will have to be collected.

2/15: GE not responding; moving ahead with discovery.

1/15: discussions cont. with GE

12/29/14: court approval of WFB/Frank Rogers settlement; court approval of WFB atty fees.

12/14: Mediation in Trustee v GE held on 12/10, no settlement.

11/14: Negotiated $125,000 reduction in WFB atty fees in WFB v Frank Rogers. Settlement and atty fees stip set for hearing 12/29/14.

10/20/14: WFB summary of litigation fees and expenses: $1,162,512 and $669,978 to date.

10/14: WFB v Frank Rogers settlement pending for $3MM, some further negotiations on details. All preferences settled and paid, except; def RLRCO is making installment pymts. final payment due in December. Court denied GEs SJ motions 10/2/14.

8/14: Accountant still trying to access computer and software so tax returns can be prepared. Court denied GEs SJ motion.

6/14: GE lit cont, SJ motion filed by GE; no further settle offers with wfb lit.

4/14: Settlement offers with WFB, counter offers, global settlement with waivers. Filing motion to assign estate's rights to Ditmore action to receiver for 15% net; hearing date: 4/28. CWC filing preference actions or obtaining tolling agreements.

2/14: Greg Hughes hired as special counsel to pursue GE litigation. Order signed 2/21/14.

1/14: Possible new recovery actions found by receiver: transfers by frank rogers; reviewing with counsel. Interviewing atty for special counsel to pursue GE claim.

12/13: First preference demand letters sent.

10/13: Negotiations cont with GE: WFB lit continues; demand ltrs. sent on sec. deposits, however, they are part of WFB collateral, of no value to estate.

6/30/13: D&O litigation still pending; reviewing possible preferences; pension plan terminated.

06/30/12 - Receiver appointed pre-petition to liquidate assets for Wells Fargo.

Fraudulent Conveyance Claims against D&O, Frank Rogers, joint suit with Wells Fargo, with any settlement proceeds received to be shared 50/50 after payment of legal fees to WFB.


Initial Projected Date of Final Report (TFR): 12/31/2013        Current Projected Date of Final Report (TFR): 06/30/2017

Filed 10/11/17      Case 12-28413      Doc 1239

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Union Bank

Account Number/CD#: XXXXXX7351

Checking - Non Interest

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | 1 | KORNFIELD NYBERG BENDES & KUHNER PC | RETAINER ACCOUNT | 1129-000 | $52,257.59 | | $52,257.59 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $86.04 | $52,171.55 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $127.83 | $52,043.72 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $127.83 | $51,915.89 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $127.83 | $51,788.06 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $125.37 | $51,662.69 |
| 10/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $51,662.69 | $0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $52,257.59 | $52,257.59 |
| Less: Bank Transfers/CD's | | $0.00 | $51,662.69 |
| Subtotal | | $52,257.59 | $594.90 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $52,257.59 | $594.90 |

Page Subtotals:      $52,257.59      $52,257.59

Filed 10/11/17

Case 12-28413

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/12 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $51,662.69 | | $51,662.69 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2.12 | $51,660.57 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $31.85 | $51,628.72 |
| 01/02/13 | 11 | COLUMBUS DRYWALL MASCO SETTLEMENT C/O RUST CONSULTING, INC. | SETTLEMENT OF CLASS ACTION CLAIM | 1249-000 | $175,467.00 | | $227,095.72 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $32.89 | $227,062.83 |
| 01/09/13 | 12 | STATE OF OREGON DEPT. OF CONSUMER & BUSINESS SERVICES | MISC. REFUND | 1229-000 | $2,066.52 | | $229,129.35 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $314.44 | $228,814.91 |
| 02/12/13 | 100001 | INTERNATIONAL SURETIES, LTD One Shell Square701 Poydras Street, Ste. 420New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $154.62 | $228,660.29 |
| 02/13/13 | 100002 | BEAR POSTAL 2625 F Coffee RdModesto, CA 95355 | ADMINISTRATIVE EXPENSE Copies & Postage for Notification to Wage Claimants | 2990-000 | | $37.71 | $228,622.58 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $307.17 | $228,315.41 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $339.43 | $227,975.98 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $327.98 | $227,648.00 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $338.45 | $227,309.55 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $327.05 | $226,982.50 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $337.47 | $226,645.03 |
| 08/27/13 | 13 | SMART | WORKERS COMP. REBATE | 1229-000 | $7,657.40 | | $234,302.43 |

Page Subtotals: $236,853.61  $2,551.18

Filed 10/11/17

Case 12-28413

Doc 1239

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $337.69 | $233,964.74 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $336.65 | $233,628.09 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $347.34 | $233,280.75 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $335.64 | $232,945.11 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $346.31 | $232,598.80 |
| 01/09/14 | 100003 | INTERNATIONAL SURETIES, LTD One Shell Square701 Poydras Street, Ste. 420New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $289.84 | $232,308.96 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $345.58 | $231,963.38 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $311.50 | $231,651.88 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $344.39 | $231,307.49 |
| 04/30/14 | 100004 | CARL W. COLLINS, ESQ. P O BOX 3291MODESTO, CA 95353 | REIMBURSEMENT ADV. FILING FEES (6 ADV. @ $293.00) | 2700-000 | | $1,758.00 | $229,549.49 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $332.80 | $229,216.69 |
| 05/08/14 | 23 | MASCO CORPORATION | Preference Settlement, Order 7/7/14 | 1241-000 | $4,395.00 | | $233,611.69 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $346.30 | $233,265.39 |
| 07/02/14 | | SMART | RETRO GROUP REFUND | 1280-000 | $120,015.00 | | $353,280.39 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $335.60 | $352,944.79 |
| 07/17/14 | 21 | JOHNS MANVILLE | Preference Settlement, Order 7/17/14 | 1241-000 | $5,000.00 | | $357,944.79 |
| 08/05/14 | 22 | Huddleston & Sipos Law Group LLP | Preference Settlement, Order 7/17/14 | 1241-000 | $3,000.00 | | $360,944.79 |

Page Subtotals: $132,410.00 $5,767.64

Filed 10/11/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $516.54 | $360,428.25 |
| 08/11/14 | 20 | CENTRAL VALLEY LLC | Preference Settlement, Order 7/7/14 | 1241-000 | $3,000.00 | | $363,428.25 |
| 08/20/14 | 100005 | JOHN D. BITTNER, RECEIVER FOR F. RODGERS CORP. 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | TURNOVER RETURNED INS. PREMIUMS TO SECURED CREDITOR | 4210-000 | | $120,015.00 | $243,413.25 |
| 08/27/14 | 25 | ADECCO GROUP SERVICES | Preference Settlement, Order 8/29/14 | 1241-000 | $4,000.00 | | $247,413.25 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $538.44 | $246,874.81 |
| 09/10/14 | 27 | California Choice | Preference Settlement, Order 8/29/14 | 1241-000 | $5,000.00 | | $251,874.81 |
| 10/01/14 | 28 | GALLAGHER BASSETT SERVICES INC. | Preference Settlement, Order 8/29/14 | 1241-000 | $5,000.00 | | $256,874.81 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $480.91 | $256,393.90 |
| 10/21/14 | 26 | HEAT & FROST INSULATORS OF NORTHERN CAL. FOR WESTERN STATES ASBESTOS WORKERS' TRUST FUNDS | Preference Settlement | 1241-000 | $6,000.00 | | $262,393.90 |
| 10/21/14 | 29 | RLRCO DBA RANERI & LONG ROOFING COMPANY | Preference Payment 1st & 2nd Installment Pymts. of 4 Installments | 1241-000 | $3,500.00 | | $265,893.90 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $385.08 | $265,508.82 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $382.01 | $265,126.81 |
| 12/17/14 | 29 | RLRCO DBA RANIERI & LONG ROOFING COMPANY | Preference Payment | 1241-000 | $3,500.00 | | $268,626.81 |

Page Subtotals: $30,000.00 $122,317.98

Filed 10/11/17 Case 12-28413 Doc 1239

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/14 | 29 | RLRCO DBA RANIERI & LONG ROOFING COMPANY | Preference Payment Reversal | 1241-000 | ($3,500.00) | | $265,126.81 |
| 01/06/15 | 29 | RLRCO DBA RANERI & LONG ROOFING COMPANY | Preference Payment - Replacement Check | 1241-000 | $3,500.00 | | $268,626.81 |
| 01/07/15 | 100006 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $237.10 | $268,389.71 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $395.31 | $267,994.40 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $397.42 | $267,596.98 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $359.32 | $267,237.66 |
| 03/18/15 | | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Refund Bond Premium 016048575 | 2300-000 | | ($99.48) | $267,337.14 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $397.31 | $266,939.83 |
| 04/08/15 | 100007 (12) | OREGON DEPT. OF REVENUE PO BOX 14725 SALEM, OR 97309-5018 | 9/30/12 TAXES DUE #020935475-20 | 1224-000 | ($668.81) | | $266,271.02 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $383.58 | $265,887.44 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $395.30 | $265,492.14 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $381.95 | $265,110.19 |

Page Subtotals: ($668.81) $2,847.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $394.14 | $264,716.05 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $393.56 | $264,322.49 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $380.32 | $263,942.17 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $392.41 | $263,549.76 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $379.17 | $263,170.59 |
| 12/21/15 | 10 | FIDELITY NATIONAL TITLE COMPANY | Partial Litigation Stlmt Funds - from Whitmore Ranch | 1241-000 | $485,737.32 | | $748,907.91 |
| 01/05/16 | 10 | FIDELITY NATIONAL TITLE / BELLA VISTA RANCH | Partial Litigation Stlmt Funds - from Bella Vista Ranch | 1241-000 | $160,517.60 | | $909,425.51 |
| 01/05/16 | 100008 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA  70139 | Bond Premium #016048575 | 2300-000 | | $225.99 | $909,199.52 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $624.15 | $908,575.37 |
| 01/19/16 | 14 | GE / CHICAGO TITLE | INCOMING WIRE - SETTLEMENT | 1241-000 | $500,000.00 | | $1,408,575.37 |
| 01/20/16 | 31 | U S TREASURY - INTERNAL REVENUE SERVICE | Tax Refund (Form 940 12/31/12) | 1224-000 | $219,086.15 | | $1,627,661.52 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,008.93 | $1,625,652.59 |

Page Subtotals:    $1,365,341.07    $4,798.67

**UST Form 101-7-TDR (10/1/2010)** *(Page: 164)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413                                                                  Trustee Name: MICHAEL D. McGRANAHAN                    Exhibit 9
Case Name: F. RODGERS CORPORATION                            Bank Name: Associated Bank
                                                                                       Account Number/CD#: XXXXXX7266
                                                                                       Checking - Non Interest
Taxpayer ID No: XX-XXX7475                                          Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/03/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/16 | 100009 | GREGORY J. HUGHES ESQ. HUGHES LAW CORPORATION 3017 DOUGLAS BOULEVARD, SUITE 300 ROSEVILLE, CA 95661 | Trustee Special Counsel Fees, Per Order 3/2/16 | 3210-000 | | $125,000.00 | $1,500,652.59 |
| 03/02/16 | 100010 | GREGORY J. HUGHES ESQ. HUGHES LAW CORPORATION 3017 DOUGLAS BOULEVARD, SUITE 300 ROSEVILLE, CA 95661 | Trustee Special Counsel Expenses, Per Order 3/2/16 | 3220-000 | | $788.34 | $1,499,864.25 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,260.71 | $1,497,603.54 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,268.76 | $1,495,334.78 |
| 04/19/16 | 100011 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA 95354 | ADMIN. EXPENSE - RECORDS ABAN. NOTICE | 2990-000 | | $173.83 | $1,495,160.95 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,151.46 | $1,493,009.49 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,219.58 | $1,490,789.91 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,144.93 | $1,488,644.98 |
| 07/12/16 | 3 | SMART | REfund - Protest Adjustment 2011 | 1129-000 | $170.00 | | $1,488,814.98 |
| 07/20/16 | 100012 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA 95354 | ADMIN. EXPENSE - ABAN. Motion Processing Reissue Stale Dated Check | 2990-000 | | $173.83 | $1,488,641.15 |
| 08/02/16 | 100012 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA 95354 | ADMIN. EXPENSE - ABAN. Motion Processing Reversal ReIssued in Error, Check 100011 already cleared | 2990-000 | | ($173.83) | $1,488,814.98 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-28413  
Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN  
Bank Name: Associated Bank  
Account Number/CD#: XXXXXX7266  
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX7475  
For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,213.45 | $1,486,601.53 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,209.96 | $1,484,391.57 |
| 09/20/16 | 100013 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | ADMIN. TAX PYMT. - CLAIM #244, PER ORDER 3/29/16 TIN: 68-0107475, ID: 1542788 Tax Period 9/30/13 = 1093.27 Tax Period 9/30/14 = 1061.69 Tax Period 9/30/15 = 885.51 Tax Period 9/30/16 = 821.97 | 5800-000 | | $3,862.44 | $1,480,529.13 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,135.83 | $1,478,393.30 |
| 11/15/16 | 100014 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | ADMIN. TAX PYMT. - CLAIM #244, PER ORDER 3/29/16 TIN: 68-0107475, ID: 1542788 Tax Period 9/30/12 = 224.81 Tax Period 9/30/17 = 800.00 | 2820-000 | | $1,024.81 | $1,477,368.49 |
| 01/03/17 | 100015 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $452.98 | $1,476,915.51 |
| 03/14/17 | 100017 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2016 FORM 3586" 1542788, PER ORDER 3/1/17 Reversal Incorrect payment amount | 2820-000 | | ($1,717.00) | $1,478,632.51 |
| 03/14/17 | 100016 | INTERNAL REVENUE SERVICE ODGEN, UT 84201-0039 | "2016 F 1120" EIN: 68-0107475, PER ORDER 3/1/17 | 2810-000 | | $7,702.68 | $1,470,929.83 |
| 03/14/17 | 100017 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2016 FORM 3586" 1542788, PER ORDER 3/1/17 | 2820-000 | | $1,717.00 | $1,469,212.83 |
| 03/14/17 | 100018 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2016 FORM 100" 1542788, PER ORDER 3/1/17 | 2820-000 | | $1,826.93 | $1,467,385.90 |

Page Subtotals: $0.00 $21,429.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413                              Trustee Name:  MICHAEL D. McGRANAHAN                    Exhibit 9
Case Name:  F. RODGERS CORPORATION              Bank Name:  Associated Bank
                                                Account Number/CD#:  XXXXXX7266
                                                Checking - Non Interest
Taxpayer ID No:  XX-XXX7475                      Blanket Bond (per case limit):  $5,000,000.00
For Period Ending:  10/03/2017                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100019 | MICHAEL D. McGRANAHAN P.O. BOX 5018 MODESTO, CA  95352-5018 | TRUSTEE COMPENSATION, PER ORDER 5/8/17 | 2100-000 | | $76,191.02 | $1,391,194.88 |
| 05/09/17 | 100020 | MICHAEL D. McGRANAHAN P.O. BOX 5018 MODESTO, CA  95352-5018 | Trustee Expenses, Per Order 5/8/17 | 2200-000 | | $855.53 | $1,390,339.35 |
| 05/09/17 | 100021 | BOLLIBOKKA LAND CO. C/O GREENBERG GLUSKER FIELDS & MACHTINGER LLP 1900 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES, CA 90067-4590 | ADMIN. RENT CLAIM - PER ORDER 10/10/12 | 2410-000 | | $146,015.30 | $1,244,324.05 |
| 05/09/17 | 100022 | INTERNAL REVENUE SERVICE (WAGE WITHHOLDING) PO BOX 37941 HARTFORD, CT 06176-7941 | 68-0107475 - EEFICA-SS & EEFICA-MED | 2810-000 | | $11,575.59 | $1,232,748.46 |
| 05/09/17 | 100023 | INTERNAL REVENUE SERVICE (WAGE WITHHOLDING) PO BOX 37941 HARTFORD, CT 06176-7941 | 68-010745 ERFICA-SS & ERFICA-MED | 2810-000 | | $11,575.59 | $1,221,172.87 |
| 05/09/17 | 100024 | INTERNAL REVENUE SERVICE (WAGE WITHHOLDING) PO BOX 37941 HARTFORD, CT 06176-7941 | 68-0107475 - ERFUTA | 2810-000 | | $820.80 | $1,220,352.07 |
| 05/09/17 | 100025 | OREGON DEPT. OF REVENUE PO BOX 14725 SALEM, OR 97309-5018 | ACCT ID: 020935475-20 | 2820-000 | | $668.81 | $1,219,683.26 |
| 05/09/17 | 100026 | EMPLOYMENT DEVELOPMENT DEPT (WAGE WITHHOLDING) PO BOX 826276 SACRAMENTO, CA 94230-6276 | 075-9283-5 EE-SDI | 2820-000 | | $1,361.84 | $1,218,321.42 |
| 05/09/17 | 100027 | EMPLOYMENT DEVELOPMENT DEPT (WAGE WITHHOLDING) PO BOX 826276 SACRAMENTO, CA 94230-6276 | 075-9283-5 ER-SUI | 2820-000 | | $4,788.08 | $1,213,533.34 |
| 05/09/17 | 100028 | CARL W. COLLINS ESQ. PO BOX 3291 MODESTO, CA 95353-3291 | TRUSTEE ATTORNEY FEES, PER ORDER 4/25/17 | 3210-000 | | $126,137.75 | $1,087,395.59 |

Page Subtotals:                                  $0.00        $379,990.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100029 | CARL W. COLLINS ESQ.<br>PO BOX 3291<br>MODESTO, CA 95353-3291 | TRUSTEE ATTORNEY EXPENSES, PER ORDER 4/25/17 | 3220-000 | | $7,480.52 | $1,079,915.07 |
| 05/09/17 | 100030 | GRIMBLEBY COLEMAN CPAS INC.<br>JEFFERY J. COLEMAN, C.P.A.<br>200 W. ROSEBURG AVENUE<br>MODESTO, CA  95350 | TRUSTEE ACCOUNTANT FEES, PER ORDER 4/25/17 | 3410-000 | | $33,036.00 | $1,046,879.07 |
| 05/09/17 | 100031 | ARIZONA DEPT. OF REVENUE<br>PO BOX 29079<br>PHOENIX, AZ  85038-9079 | "2010 FORM 120" | 2820-000 | | $50.00 | $1,046,829.07 |
| 05/09/17 | 100032 | BRENT BEECHER CHARMBURY<br>569 REGIS DR<br>SACRAMENTO, CA 95838 | Final distribution to claim 1 represents payment of 100.00 % per court order. | 5300-000 | | $6,062.03 | $1,040,767.04 |
| 05/09/17 | 100033 | MICHAEL SPILLER<br>1050 SAINT ANDREWS DR<br>DISCOVERY BAY, CA 94505 | Final distribution to claim 21 represents payment of 100.00 % per court order.<br>5/17: New Address 2611 Kellogg Court, Livermore, CA 94550 | 5300-000 | | $7,749.23 | $1,033,017.81 |
| 05/09/17 | 100034 | LYLE MCGUIRE<br>16312 DIABLO CT<br>TRACY CA 95304 | Final distribution to claim 22 represents payment of 100.00 % per court order. | 5300-000 | | $3,370.30 | $1,029,647.51 |
| 05/09/17 | 100035 | DAVE PAPINI<br>608 FARIA STREET<br>ANTIOCH, CA 94509 | Final distribution to claim 26 represents payment of 100.00 % per court order. | 5300-000 | | $7,809.55 | $1,021,837.96 |
| 05/09/17 | 100036 | RICHARD BAGWELL<br>1201 GLEN COVE PARKWAY, #516<br>VALLEJO, CA 94591 | Final distribution to claim 29 represents payment of 100.00 % per court order. | 5300-000 | | $4,421.96 | $1,017,416.00 |
| 05/09/17 | 100037 | RONALD SLATE<br>3754 OTTER BROOK LOOP<br>DISCOVERY BAY, CA 94505-1845 | Final distribution to claim 35 represents payment of 100.00 % per court order.<br>5/17: New Address, 1454 Discovery Bay Boulevard, Discovery Bay, CA 94505 | 5300-000 | | $10,722.51 | $1,006,693.49 |
| 05/09/17 | 100038 | MATT WARNER<br>176 LAWNVIEW CIR<br>DANVILLE CA 94526 | Final distribution to claim 36 represents payment of 100.00 % per court order. | 5300-000 | | $9,069.26 | $997,624.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 168)*

Page Subtotals:

$0.00          $89,771.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100039 | DONALD KEITH MARDESICH<br>520 RUTHERFORD CIRCLE<br>BRENTWOOD, CA 94513 | Final distribution to claim 39<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $3,212.79 | $994,411.44 |
| 05/09/17 | 100040 | NICOLE MASCOTE<br>1164 FORMOSA RIDGE DRIVE<br>SAN JOSE, CA 95127 | Final distribution to claim 42<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $4,464.55 | $989,946.89 |
| 05/09/17 | 100041 | KIMBERLY A. CHRISTIAN<br>630 INDIANA AVE.<br>BRENTWOOD, CA 94513 | Final distribution to claim 43<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $663.70 | $989,283.19 |
| 05/09/17 | 100042 | ROBERT H. JOHNSON<br>625 SE 14TH COURT<br>GRESHAM, OR 97080 | Final distribution to claim 48<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $858.07 | $988,425.12 |
| 05/09/17 | 100043 | MICHELE MARIE BRACKEN<br>3963 YALE WAY<br>LIVERMORE, CA 94550 | Final distribution to claim 51<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $621.86 | $987,803.26 |
| 05/09/17 | 100044 | ALEC SUZUKI<br>12566 SE 231ST ST<br>KENT, WA 98031 | Final distribution to claim 55<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $219.56 | $987,583.70 |
| 05/09/17 | 100045 | ERICA SUZUKI<br>12566 SE 231ST ST<br>KENT, WA 98031 | Final distribution to claim 57<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $5,070.90 | $982,512.80 |
| 05/09/17 | 100046 | JOSHUA SHIPMAN<br>128 S SUMMIT AVE<br>BREMERTON, WA 98312 | Final distribution to claim 59<br>represents payment of 100.00<br>% per court order.<br>5/17: New Address 1108 206th<br>Street E, Spanaway, WA 98387 | 5300-000 | | $1,553.48 | $980,959.32 |
| 05/09/17 | 100047 | THOMAS E WALKER<br>412 ROLLINGWOOD COURT<br>VACAVILLE, CA 95688 | Final distribution to claim 61<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $8,997.93 | $971,961.39 |
| 05/09/17 | 100048 | CAROL M. GREENAN<br>2011 KELLOGG WAY<br>GOLD RIVER, CA 95670 | Final distribution to claim 83<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $1,138.55 | $970,822.84 |
| 05/09/17 | 100049 | ANITA DIGHTMON-DAVIS<br>500 W. DEERWOOD LANE<br>TRACY, CA 95376 | Final distribution to claim 95<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $2,171.93 | $968,650.91 |
| 05/09/17 | 100050 | KEVIN LEE SWANSON<br>1718 LITTLE BOW AVENUE<br>N. LAS VEGAS, NV 89084 | Final distribution to claim 123<br>represents payment of 100.00<br>% per court order. | 5300-000 | | $4,925.13 | $963,725.78 |

Page Subtotals: $0.00 $33,898.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100051 | PATRICIA HERRERA<br>4056 DAVIDSON ST.<br>CORONA, CA 92879 | Final distribution to claim 133 represents payment of 100.00 % per court order. | 5300-000 | | $2,555.17 | $961,170.61 |
| 05/09/17 | 100052 | MARK HENDRICKS<br>2817 E CEDAR<br>ONTARIO CA 91761 | Final distribution to claim 134 represents payment of 100.00 % per court order.<br>5/17: New Address 1028 Glade Court, Brentwood, CA 94513 | 5300-000 | | $7,332.46 | $953,838.15 |
| 05/09/17 | 100053 | STEVEN B. GIBSON<br>28911 Pebble Beach Drive<br>Sun City, CA 92586 | Final distribution to claim 137 represents payment of 100.00 % per court order. | 5300-000 | | $5,464.32 | $948,373.83 |
| 05/09/17 | 100054 | LINDA BAKER<br>7821 MUIRWOOD WAY<br>CITRUS HEIGHTS, CA 95610 | Final distribution to claim 138 represents payment of 100.00 % per court order. | 5300-000 | | $2,614.96 | $945,758.87 |
| 05/09/17 | 100055 | JESSICA GUERRERO<br>9135 MILLER GROVE DR<br>SANTA FE SPRINGS CA 90670 | Final distribution to claim 141 represents payment of 100.00 % per court order. | 5300-000 | | $750.87 | $945,008.00 |
| 05/09/17 | 100056 | ROBERT ANGULO JR.<br>10525 CAMPBELL AVE<br>RIVERSIDE CA 92505 | Final distribution to claim 149 represents payment of 100.00 % per court order. | 5300-000 | | $1,119.34 | $943,888.66 |
| 05/09/17 | 100057 | TROY WATTS<br>1170 BOULDER DR APT D2<br>CASPER, WY 82601 | Final distribution to claim 172 represents payment of 100.00 % per court order.<br>6/17: New Address 2213 Inca Trail, Bar Nunn, WY 82601 | 5300-000 | | $3,165.58 | $940,723.08 |
| 05/09/17 | 100058 | BOH DEANNA M<br>2866 TORI WAY<br>HENDERSON NV 89074 | Final distribution to claim 173 represents payment of 100.00 % per court order. | 5300-000 | | $3,109.30 | $937,613.78 |
| 05/09/17 | 100059 | JEFFREY L. WAX<br>4673 NUNN STREET<br>BRENTWOOD, CA 94512 | Final distribution to claim 177 represents payment of 100.00 % per court order. | 5300-000 | | $802.55 | $936,811.23 |
| 05/09/17 | 100060 | OSCAR J JOHNSON III<br>5643 CHARLOTTE WAY, APT #43<br>LIVERMORE, CA 94550 | Final distribution to claim 178 represents payment of 100.00 % per court order.<br>5/17 New Address:  1757 Mills Spring Common - Apt. #101, Livermore, CA 94550 | 5300-000 | | $1,264.34 | $935,546.89 |

Page Subtotals:

$0.00          $28,178.89

Case 12-28413

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-28413 | Trustee Name: MICHAEL D. McGRANAHAN |
| Case Name: F. RODGERS CORPORATION | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX7266 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX7475 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/03/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100061 | SACA SHARON 6908 PONY CIRCLE LAS VEGAS NV 89145 | Final distribution to claim 179 represents payment of 100.00 % per court order. | 5300-000 | | $3,041.63 | $932,505.26 |
| 05/09/17 | 100062 | YOLANDA E CASTRO 1698 AUTUMN OAK DRIVE LIVERMORE, CA 94551 | Final distribution to claim 185 represents payment of 100.00 % per court order. | 5300-000 | | $5,945.39 | $926,559.87 |
| 05/09/17 | 100063 | JAIME R TRUJILLO 1701 WEST 7TH STREET SANTA ANA, CA 92703-2915 | Final distribution to claim 186 represents payment of 100.00 % per court order. | 5300-000 | | $1,810.71 | $924,749.16 |
| 05/09/17 | 100064 | OMAR GONZALEZ 5308 CORVO WAY SALIDA, CA 95368 | Final distribution to claim 188 represents payment of 100.00 % per court order. 5/17: New Address 16092 Old Glory Court, Lathrop, CA 95330 | 5300-000 | | $3,594.68 | $921,154.48 |
| 05/09/17 | 100065 | STEVEN E. GOULD 6908 PANTANERO DR EASTVALE CA 92880 | Final distribution to claim 195 represents payment of 100.00 % per court order. | 5300-000 | | $861.07 | $920,293.41 |
| 05/09/17 | 100066 | ESTORES SHARON T 42624 PHILADELPHIA PL FREMONT CA 94538 | Final distribution to claim 213 represents payment of 100.00 % per court order. | 5300-000 | | $1,255.77 | $919,037.64 |
| 05/09/17 | 100067 | JOHN TOSTI WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 216 represents payment of 100.00 % per court order. | 5300-000 | | $706.87 | $918,330.77 |
| 05/09/17 | 100068 | DANIEL A. CRUZ WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 219 represents payment of 100.00 % per court order. | 5300-000 | | $1,801.94 | $916,528.83 |
| 05/09/17 | 100069 | SHAWN MONTOYA WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 221 represents payment of 100.00 % per court order. | 5300-000 | | $1,592.70 | $914,936.13 |

| | |
|---|---|
| Page Subtotals: | $0.00 $20,610.76 |

Filed 10/11/17     Case 12-28413

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100070 | LUIS O. CHAVEZ WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 222 represents payment of 100.00 % per court order. | 5300-000 | | $1,527.59 | $913,408.54 |
| 05/09/17 | 100071 | JOEL SERRANO WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 223 represents payment of 100.00 % per court order. | 5300-000 | | $1,527.59 | $911,880.95 |
| 05/09/17 | 100072 | PAUL E. BONEY 4405 GENOA COURT SALIDA, CA 95368 | Final distribution to claim 250 represents payment of 100.00 % per court order. | 5300-000 | | $3,429.37 | $908,451.58 |
| 05/09/17 | 100073 | BUREAU OF LABOR & INDUSTRIES for STEVEN WAYNE HAYES ATTN: MARGARET PARGETER 1400 EXECUTIVE PARKWAY #200 EUGENE OR 97401 | Final distribution to claim 4 represents payment of 100.00 % per court order. | 5300-000 | | $829.92 | $907,621.66 |
| 05/09/17 | 100074 | BUREAU OF LABOR & INDUSTRIES for MATT KIRBY DICKSON ETAL ATTN: MARGARET PARGETER 1400 EXECUTIVE PARKWAY #200 EUGENE OR 97401 | Final distribution to claim 12 represents payment of 100.00 % per court order. | 5300-000 | | $21,308.16 | $886,313.50 |
| 05/09/17 | 100075 | BUREAU OF LABOR & INDUSTRIES for JAME J. CRAIG ATTN: MARGARET PARGETER 1400 EXECUTIVE PARKWAY #200 EUGENE OR 97401 | Final distribution to claim 15 represents payment of 100.00 % per court order. | 5300-000 | | $853.05 | $885,460.45 |
| 05/09/17 | 100076 | CONSTRUCTION LABORERS TRUST FUNDS ADMINISTRATIVE COMPANY, LL C/O PETER A. HUTCHINSON, ESQ. REICH, ADELL & CVITAN A PROFESSIONAL LAW CORPORATION 3550 WILSHIRE BLVD., SUITE 2000 LOS ANGELES, CA 90010-2421 | Final distribution to claim 151 represents payment of 100.00 % per court order. | 5300-000 | | $3,066.67 | $882,393.78 |

Page Subtotals:     $0.00     $32,542.35

Case 12-28413

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413                                    Trustee Name: MICHAEL D. McGRANAHAN                    Exhibit 9
Case Name: F. RODGERS CORPORATION                    Bank Name: Associated Bank
                                                     Account Number/CD#: XXXXXX7266
                                                     Checking - Non Interest
Taxpayer ID No: XX-XXX7475                            Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/03/2017                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100077 | SOUTHWEST REGIONAL COUNCIL OF CARPENTERS C/O GARRISON H. DAVIDSON, ESQ. DECARLO & SHANLEY PC 533 S FREMONT AV 9TH FL LOS ANGELES, CA 90071-1706 | Final distribution to claim 225 represents payment of 100.00 % per court order. | 5300-000 | | $24,531.80 | $857,861.98 |
| 05/09/17 | 100078 | CARPENTERS 46 NORTHERN CALIFORNIA COUNTIES CONFERE C/O WEINBERG, ROGER, AND ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 227 represents payment of 100.00 % per court order. | 5300-000 | | $10,633.34 | $847,228.64 |
| 05/09/17 | 100079 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 230 represents payment of 100.00 % per court order. | 5300-000 | | $5,310.32 | $841,918.32 |
| 05/09/17 | 100080 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 231 represents payment of 100.00 % per court order. | 5300-000 | | $3,466.56 | $838,451.76 |
| 05/09/17 | 100081 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 233 represents payment of 100.00 % per court order. | 5300-000 | | $101,761.72 | $736,690.04 |
| 05/09/17 | 100082 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 234 represents payment of 100.00 % per court order. | 5300-000 | | $13,281.92 | $723,408.12 |

Page Subtotals:                                              $0.00        $158,985.66

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100083 | INTERNATIONAL ASSN. OF HEAT/FROST INSULATORS & ASB C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 236 represents payment of 100.00 % per court order. | 5300-000 | | $4,028.86 | $719,379.26 |
| 05/09/17 | 100084 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHMENT "A&QUOT DIANE SIDD-CHAMPION, ESQ. MCCARTHY, JOHNSON & MILLER LAW CORP. 595 MARKET STREET SUITE 2200 SAN FRANCISCO, CA 94105-2834 | Final distribution to claim 44 represents payment of 33.54 % per court order. | 5400-000 | | $562.75 | $718,816.51 |
| 05/09/17 | 100085 | UNION ROOFERS TRUST FUND 9901 PARAMOUNT BLVD #211 DOWNEY CA 90240 | Final distribution to claim 52 represents payment of 33.54 % per court order. | 5400-000 | | $19,991.08 | $698,825.43 |
| 05/09/17 | 100086 | CONSTRUCTION LABORERS TRUST FUNDS ADMINISTRATIVE COMPANY, LL C/O PETER A. HUTCHINSON, ESQ. REICH, ADELL & CVITAN A PROFESSIONAL LAW CORPORATION 3550 WILSHIRE BLVD., SUITE 2000 LOS ANGELES, CA 90010-2421 | Final distribution to claim 151 represents payment of 33.54 % per court order. | 5400-000 | | $3,494.69 | $695,330.74 |
| 05/09/17 | 100087 | HEAT AND FROST INSULATORS OF NORTHERN CALIFORNIA, C/O MURIEL B. KAPLAN 44 MONTGOMERY ST #2110 SAN FRANCISCO CA 94104 | Final distribution to claim 162 represents payment of 33.54 % per court order. | 5400-000 | | $162,896.31 | $532,434.43 |

Page Subtotals:                $0.00        $190,973.69

Case 12-28413

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100088 | BOARD OF TRUSTEE OF THE NORTHWEST INSULATION WORKERS WELFARE NOELLE E. DWARZSKI MCKENZIE ROTHWELL BARLOW & COUGHRAN, P.S 1325 FOURTH AVE., STE. 910 SEATTLE, WA 98101 | Final distribution to claim 191 represents payment of 33.54 % per court order. | 5400-000 | | $83,245.60 | $449,188.83 |
| 05/09/17 | 100089 | HOD CARRIERS LOCAL 166 TRUST FUNDS EILEEN M. BISSEN, ESQ. NEYHART, ANDERSON, FLYNN & GROSBOLL, APC 369 PINE STREET SUITE 800 SAN FRANCISCO, CA 94104-3323 | Final distribution to claim 193 represents payment of 33.54 % per court order. | 5400-000 | | $767.91 | $448,420.92 |
| 05/09/17 | 100090 | BOARD OF TRUSTEES OF THE HEAT AND FROST INSULATORS, ET AL. NOELLE E. DWARZSKI MCKENZIE ROTHWELL BARLOW & COUGHRAN, P.S 1325 FOURTH AVE., STE. 910 SEATTLE, WA 98101 | Final distribution to claim 198 represents payment of 33.54 % per court order. | 5400-000 | | $93,458.29 | $354,962.63 |
| 05/09/17 | 100091 | SOUTHERN CALIFORNIA PLASTERING INSTITUTE WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 199 represents payment of 33.54 % per court order. | 5400-000 | | $4,181.84 | $350,780.79 |
| 05/09/17 | 100092 | TRUSTEES OF THE OREGON-WASHINGTON CARPENTERS-EMPLO C/O CARY R. CADONAU 1200 SW MAIN ST PORTLAND OR 97205 | Final distribution to claim 201 represents payment of 33.54 % per court order. | 5400-000 | | $24,261.40 | $326,519.39 |
| 05/09/17 | 100093 | THERMA CORPORATION C/O SHEPPARD MULLIN RICHTER ATTN: EDWARD LOZOWICKI 4 EMBARCADERO CENTER 17TH FL SAN FRANCISCO CA 94111 | Final distribution to claim 208 represents payment of 33.54 % per court order. | 5400-000 | | $15,283.16 | $311,236.23 |

Page Subtotals: $0.00 $221,198.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/09/17 | 100094 | WESTERN STATES ASBESTOS WORKERS JOINT TRUST FUND (SEE EXHIBI WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 217 represents payment of 33.54 % per court order. | 5400-000 | | $43,230.40 | $268,005.83 |
| 05/09/17 | 100095 | CARPENTERS SOUTHWEST ADMINISTRATIVE CORP C/O GARRISON DAVIDSON, ESQ. DECARLO & SHANLEY PC 533 S FREMONT AV 9TH FL LOS ANGELES, CA 90071-1706 | Final distribution to claim 224 represents payment of 33.54 % per court order. | 5400-000 | | $78,664.87 | $189,340.96 |
| 05/09/17 | 100096 | CARPENTERS 46 NORTHERN CALIFORNIA COUNTIES CONFERE C/O WEINBERG, ROGER, AND ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 227 represents payment of 33.54 % per court order. | 5400-000 | | $1,272.81 | $188,068.15 |
| 05/09/17 | 100097 | CARPENTERS TRUST FUNDS C/O WEINBERG, ROGER AND ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 228 represents payment of 33.54 % per court order. | 5400-000 | | $188,040.34 | $27.81 |
| 05/09/17 | 100098 | LABORERS TRUST FUNDS C/O WEINBERG, ROGER & ROSENFELD 1001 MARINA VILLAGE PKWY #200 ALAMEDA CA 94501 | Final distribution to claim 235 represents payment of 33.54 % per court order. | 5400-000 | | $27.81 | $0.00 |
| 08/17/17 | 100031 | ARIZONA DEPT. OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | "2010 FORM 120" Reversal | 2820-000 | | ($50.00) | $50.00 |
| 08/17/17 | 100044 | ALEC SUZUKI 12566 SE 231ST ST KENT, WA 98031 | Final distribution to claim 55 represents payment of 100.00 % per court order. Reversal | 5300-000 | | ($219.56) | $269.56 |
| 08/17/17 | 100045 | ERICA SUZUKI 12566 SE 231ST ST KENT, WA 98031 | Final distribution to claim 57 represents payment of 100.00 % per court order. Reversal | 5300-000 | | ($5,070.90) | $5,340.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 176)*

Page Subtotals:

$0.00          $305,895.77

Case 12-28413
**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413
Case Name: F. RODGERS CORPORATION

Taxpayer ID No: XX-XXX7475
For Period Ending: 10/03/2017

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7266
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/17 | 100070 | LUIS O. CHAVEZ WOHLNER KAPLON PHILLIPS YOUNG & CUTLER 16501 VENTURA BOULEVARD SUITE 304 ENCINO, CA 91436 | Final distribution to claim 222 represents payment of 100.00 % per court order. Reversal | 5300-000 | | ($1,527.59) | $6,868.05 |
| 08/17/17 | 100084 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHMENT "A&QUOT DIANE SIDD-CHAMPION, ESQ. MCCARTHY, JOHNSON & MILLER LAW CORP. 595 MARKET STREET SUITE 2200 SAN FRANCISCO, CA 94105-2834 | Final distribution to claim 44 represents payment of 33.54 % per court order. Reversal | 5400-000 | | ($562.75) | $7,430.80 |
| 08/22/17 | 100103 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHMENT "A&QUOT DIANE SIDD-CHAMPION, ESQ. MCCARTHY, JOHNSON & MILLER LAW CORP. 595 MARKET STREET SUITE 2200 SAN FRANCISCO, CA 94105-2834 | UNCLAIMED DIVIDEND - PLASTERING IND. CLAIM #44 Reversal Wrong Payee, Should be payable to U. S. Bankruptcy court as unclaimed dividend | 5400-000 | | ($562.75) | $7,993.55 |
| 08/22/17 | 100099 | ALEC SUZUKI 4414 S. 9th Street Tacoma, WA 98405 | Final distribution on Claim #55 Reissue of check to new address | 5300-000 | | $219.56 | $7,773.99 |
| 08/22/17 | 100100 | ERICA SUZUKI 4414 S. 9th Street Tacoma, WA 98405 | Final distribution on Claim #57 Reissue of check to new address | 5300-000 | | $5,070.90 | $2,703.09 |
| 08/22/17 | 100101 | ARIZONA DEPT. OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | "2010 fORM 120 - EIN: 68-0107475" | 2820-000 | | $50.00 | $2,653.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 177)*

Page Subtotals:

$0.00

$2,687.37

Case 12-28413

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-28413

Case Name: F. RODGERS CORPORATION

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7266

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX7475

For Period Ending: 10/03/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/17 | 100102 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - LUIS O. CHAVEZ CLAIM #222 | 5800-000 | | $1,527.59 | $1,125.50 |
| 08/22/17 | 100103 | PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHME PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. (SEE ATTACHMENT "A&QUOT DIANE SIDD-CHAMPION, ESQ. MCCARTHY, JOHNSON & MILLER LAW CORP. 595 MARKET STREET SUITE 2200 SAN FRANCISCO, CA 94105-2834 | UNCLAIMED DIVIDEND - PLASTERING IND. CLAIM #44

PLASTERING INDUSTRY WELFARE TRUST FUND | 5400-000 | | $562.75 | $562.75 |
| 08/22/17 | 100104 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - PLASTERING IND. CLAIM #44

PLASTERING INDUSTRY WELFARE TRUST FUND, ET AL. | 5400-000 | | $562.75 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,764,105.87 | $1,764,105.87 |
| Less: Bank Transfers/CD's | $51,662.69 | $0.00 |
| Subtotal | $1,712,443.18 | $1,764,105.87 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,712,443.18 | $1,764,105.87 |

| Page Subtotals: | $0.00 | $2,653.09 |
|---|---|---|

Filed 10/11/17 Case 12-28413 Doc 1239

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX7266 - Checking - Non Interest | $1,712,443.18 | $1,764,105.87 | $0.00 |
| XXXXXX7351 - Checking - Non Interest | $52,257.59 | $594.90 | $0.00 |
|  | $1,764,700.77 | $1,764,700.77 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,764,700.77 |
| Total Gross Receipts: | $1,764,700.77 |

Page Subtotals: $0.00 $0.00